## IN THE UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF PENNSYLVANIA

**IN RE:**                                    **Bankruptcy No. 09-27807-MBM**

**MAX & ERMA'S RESTAURANT, INC.,**          **Chapter 11**

        **Debtor(s)**

## AMENDMENT COVER SHEET

Amendment(s) to the following petition, list(s), schedule(s), or statement(s) are transmitted herewith:

\_\_\_ Voluntary Petition Specify reason for amendment:

Official Form 6 Schedules (Itemization of Changes Must Be Specified)
\_x\_ Summary of Schedules
\_\_\_ Schedule A – Real Properties
\_x\_ Schedule B – Personal Properties **(added information)**
\_\_\_ Schedule C – Property Claimed as Exempt
\_x\_ Schedule D – Creditors holding Secured Claims
    Check One:
    \_x\_ Creditor(s) added **(changed creditor Name and address)**
    \_\_\_ No creditor(s) added
    \_\_\_ Creditor(s) deleted
\_x\_ Schedule E – Creditors Holding Unsecured Priority Claims
    Check One:
    \_x\_ Creditor(s) added
    \_\_\_ No creditor(s) added
    \_\_\_ Creditor(s) deleted
\_x\_ Schedule F – Creditors Holding Unsecured Nonpriority Claims
    Check One:
    \_x\_ Creditor(s) added
    \_\_\_ No creditor(s) added
    \_\_\_ Creditor(s) deleted
\_x\_ Schedule G – Executory Contracts and Unexpired Leases
    Check One:
    \_x\_ Creditor(s) added
    \_\_\_ No creditor(s) added
    \_\_\_ Creditor(s) deleted
\_x\_ Schedule H – Codebtors **(changed creditor name and address)**
\_\_\_ Schedule I – Current Income of Individual Debtor(s)
\_\_\_ Schedule J – Current Expenditures of Individual Debtor(s)
\_x\_ Statement of Financial Affairs
\_\_\_ Chapter 7 Individual Debtor's Statement of Intention
\_\_\_ Chapter 11 List of Equity Security Holders
\_\_\_ Chapter 11 List of Creditors Holding 20 Largest Unsecured Claims
\_\_\_ Disclosure of Compensation of Attorney for Debtor
\_\_\_ Other: _____

**NOTICE OF AMENDMENT(S) TO AFFECTED PARTIES**

Pursuant to Fed.R.Bankr.P 1009(a) and Local Rule 1009-1, I certify that notice of the filing of the amendment(s) checked above has been given this date to the U.S. Trustee, the trustee in this case, and to entities affected by the amendment as follows:


Date: __December 9, 2009_                    /s/Robert O Lampl_____
                                             ROBERT O LAMPL
                                             PA I.D. #19809
                                             JOHN P. LACHER
                                             PA I.D. #62297
                                             ELSIE R. LAMPL
                                             PA I.D. #208867
                                             Counsel for the Debtor
                                             960 Penn Avenue, Suite 1200
                                             Pittsburgh, PA 15222
                                             (412) 392-0330

Note: An amended matrix of creditors added by the amendment must be submitted on disk with the amendment. Attorneys filing electronically on the Case Management/Electronic Case Filing System may add creditors to the case electronically.

# United States Bankruptcy Court
## Western District of Pennsylvania

In re  **Max & Erma's Restaurant, Inc.**                    Case No.   **09-27807**

_____
Debtor(s)                                   Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Carolyn Rice (County Treasurer)<br>451 West Third St<br>Dayton, OH 45422 | Carolyn Rice (County Treasurer)<br>451 West Third St<br>Dayton, OH 45422 | Taxes | | 94,926.82 |
| Cook County Collector<br>118 N Clark St  Ste 112<br>Chicago, IL 60602 | Cook County Collector<br>118 N Clark St  Ste 112<br>Chicago, IL 60602 | Taxes | | 212,415.65 |
| DDR Deer Park Town Center LLC<br>5100 Poplar Avenue, Suite 2614<br>Memphis, TN 38137 | DDR Deer Park Town Center LLC<br>5100 Poplar Avenue, Suite 2614<br>Memphis, TN 38137 | Business Debt | | 141,145.00 |
| Donald H. Malenick<br>4461 Wayside Drive<br>Naples, FL 34119 | Donald H. Malenick<br>4461 Wayside Drive<br>Naples, FL 34119 | Business Debt | | 1,000,000.00 |
| Edward Leonard  (Franklin County Treasur<br>373 South High Street 17th Floor<br>Columbus, OH 43215 | Edward Leonard  (Franklin County Treasur<br>373 South High Street 17th Floor<br>Columbus, OH 43215 | Taxes | | 145,162.12 |
| Engineering Excellence, Inc<br>PO Box 636294<br>Cincinnati, OH 45263-6294 | Engineering Excellence, Inc<br>PO Box 636294<br>Cincinnati, OH 45263-6294 | Business Debt | | 88,189.05 |
| ERMAX<br>Ms. Jamie Grossman<br>U.S. Realty Advisors<br>1370 Avenue of the Americas, 29th Floo<br>New York, NY 10019 | ERMAX<br>Ms. Jamie Grossman<br>U.S. Realty Advisors<br>New York, NY 10019 | Business Debt | | 1,705,150.00 |
| First Concord Properties, LLC<br>29800 Middlebelt Road<br>Suite #2, 2nd Floor<br>Farmington, MI 48334 | First Concord Properties, LLC<br>29800 Middlebelt Road<br>Suite #2, 2nd Floor<br>Farmington, MI 48334 | Business Debt | | 75,638.00 |

In re   **Max & Erma's Restaurant, Inc.**                        Case No.   **09-27807**

                         Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Friedberg Milstein Private Capital Fund**<br>**c/o GSO Debt FUnd Management LLC**<br>**345 Park Avenue**<br>**New York, NY 10154** | **Friedberg Milstein Private Capital Fund**<br>**c/o GSO Debt FUnd Management LLC**<br>**345 Park Avenue**<br>**New York, NY 10154** | **Business Debt** | | **6,302,591.86** |
| **Lake County Collector**<br>**18 North County St**<br>**Waukegan, IL 60085** | **Lake County Collector**<br>**18 North County St**<br>**Waukegan, IL 60085** | **Taxes** | | **72,164.05** |
| **MacArthur Shoping Center, LLC**<br>**c/o Taubman**<br>**200 East Long Lake Road**<br>**Bloomfield Hills, MI 48303-0200** | **MacArthur Shoping Center, LLC**<br>**c/o Taubman**<br>**200 East Long Lake Road**<br>**Bloomfield Hills, MI 48303-0200** | **Business Debt** | | **81,106.00** |
| **Michigan Treasury Department 77889**<br>**Detroit, MI 48277** | **Michigan Treasury Department 77889**<br>**Detroit, MI 48277** | **Taxes** | | **165,000.00** |
| **MONROE MECHANICAL INC**<br>**P.O.BOX 380**<br>**MONROE, OH 45050** | **MONROE MECHANICAL INC**<br>**P.O.BOX 380**<br>**MONROE, OH 45050** | **Business Debt** | | **104,183.54** |
| **OHIO DEPT OF TAXATION**<br>**PO BOX 530**<br>**Columbus, OH 43216** | **OHIO DEPT OF TAXATION**<br>**PO BOX 530**<br>**Columbus, OH 43216** | **Taxes** | | **1,497,064.10** |
| **PA DEPT OF REVENUE BUREAU OF COLLECTIONS AND TAXPAYER SERVI**<br>**PO BOX 281041**<br>**Harrisburg, pa 17128** | **PA DEPT OF REVENUE BUREAU OF COLLECTIONS AND TAXPAYER SERVI**<br>**PO BOX 281041**<br>**Harrisburg, pa 17128** | **Taxes** | | **340,151.81** |
| **Partridge Creek Fashion Park LLC**<br>**c/o Taubman**<br>**200 East Long Lake Road**<br>**Bloomfield Hills, MI 48303** | **Partridge Creek Fashion Park LLC**<br>**c/o Taubman**<br>**200 East Long Lake Road**<br>**Bloomfield Hills, MI 48303** | **Business Debt** | | **153,492.00** |
| **SPIRIT FINANCE CORPORATION**<br>**10851 MASTIN SUITE 300**<br>**OVERLAND PARK, KS 66210** | **SPIRIT FINANCE CORPORATION**<br>**10851 MASTIN SUITE 300**<br>**OVERLAND PARK, KS 66210** | **Business Debt** | | **302,298.00** |
| **STATE OF MICHIGAN REVENUE**<br>**MICHIGAN DEPARTMENT OF TREASURY**<br>**PO BOX 30199**<br>**Lansing, MI 48909** | **STATE OF MICHIGAN REVENUE**<br>**MICHIGAN DEPARTMENT OF TREASURY**<br>**PO BOX 30199**<br>**Lansing, MI 48909** | **Taxes** | | **540,640.52** |
| **Twelve Oaks Mall**<br>**c/o Taubman**<br>**200 East Long Lake Road**<br>**Bloomfield Hills, MI 48303** | **Twelve Oaks Mall**<br>**c/o Taubman**<br>**200 East Long Lake Road**<br>**Bloomfield Hills, MI 48303** | **Business Debt** | | **127,797.00** |

In re    **Max & Erma's Restaurant, Inc.**                                    Case No.    **09-27807**
                          Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Weis Investments, Chestnut Group Robert A. Abbasi, 2003 David H. Gayl & Sara L. Gayl Tecocable Trust 319 Parsons Landing Long Beach, CA 90803** | **Weis Investments, Chestnut Group Robert A. Abbasi, 2003 David H. Gayl & Sara L. Gayl Tecocable Trust Long Beach, CA 90803** | **Business Debt** | | **106,714.00** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    **December  9, 2009**                              Signature    **/s/ Gary L. Reinert Sr.**

                                                                        **Gary L. Reinert Sr.**
                                                                        **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Western District of Pennsylvania

In re    **Max & Erma's Restaurant, Inc.**

Debtor

Case No. _____ **09-27807** _____

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 67,644,028.67 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 16,000,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 2,539,035.74 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 136 | | 20,112,749.08 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 147 | | | |
| Total Assets | | | 67,644,028.67 | | |
| Total Liabilities | | | | 38,651,784.82 | |

# United States Bankruptcy Court
## Western District of Pennsylvania

In re    **Max & Erma's Restaurant, Inc.**
_____,
           Debtor

Case No. _____ **09-27807** _____

Chapter_____ **11** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re   **Max & Erma's Restaurant, Inc.**                              Case No.    **09-27807**
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re    **Max & Erma's Restaurant, Inc.**                                                   Case No. ____09-27807____
_____
                               Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **SEE EXHIBIT A** | - | 154,337.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **SEE EXHIBIT A** | - | 2,582,308.53 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Misc. deposits (SEE BALANCE SHEET)** | - | 72,395.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

                                                                         Sub-Total >      2,809,040.53
                                                                     (Total of this page)

___3___   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# EXHIBIT A

Max & Erma's

MAX & ERMA'S RESTAURANTS, INC.
PERIOD 13 (10/25/09)

## SUMMARY OF BANK ACCOUNTS

| ENTITY | BANK NAME | ACCOUNT NUMBER | BANK BALANCE 10/25/2009 | DEPOSITS IN TRANSIT | OUTSTANDING CHECKS | OTHER ITEMS (transfers/change orders) | BOOK BALANCE 10/25/2009 | |
|---|---|---|---|---|---|---|---|---|
| M&E - CORPORATE ACCOUNT | NATIONAL CITY | 0458-953 | 35,716.78 | 470,636.88 | | (602.83) | 505,750.83 | 09.1007 OPERATING ACCT |
| M&E - MASTERCARD/VISA | FIFTH THIRD | 999-20914 | 3,977.53 | 33,967.86 | | | 37,945.39 | 09.1011 MCVISA |
| GERMAN VILLAGE OPH | NATIONAL CITY | 0458-837 | 65,766.31 | 3,792.09 | | | 69,558.40 | 21.1008 |
| SHADYSIDE #24 (PENN) | NATIONAL CITY | 171902783 | | 108,290.79 | | | 108,290.79 | 24.1007 |
| GREENWOOD #31 (INDIANA) | NATIONAL CITY | 983-057349 | | 18,712.08 | | | 18,712.08 | 31.1007 |
| Rochester Hills #25 (ILMI) | NATIONAL CITY | 52-30255225-5 | | 144,589.89 | | 1,680.00 | 146,269.89 | 25.1007 |
| UNIVERSITY PLACE #55 (N. CAROLINA) | WACHOVIA | 2000000808213 | 55,514.66 | 15,699.50 | | | 71,214.16 | 55.1007 |
| NILES #73 (OHIO) | NATIONAL CITY | 394077149 | | 17,637.34 | | 1,853.00 | 19,490.34 | 73.1007 |
| M&E MASTERCARD/VISA PGH | FIFTH THIRD | 7400653056 | (70.00) | | | | (70.00) | 09.1015 |
| M&E MASTERCARD/VISA IN RECEIVERSHIP | FIFTH THIRD | 07282269799 | 879,438.74 | 973,459.24 | | | 1,852,897.98 | 09.1016 |
| SUBTOTAL | | | $ 1,040,344.02 | $ 1,786,785.67 | $ - | $ 2,930.17 | $ 2,830,059.86 | |
| MANAGEMENT CO. - RESTAURANT CHECKS | NATIONAL CITY | 0458-879 | 2,500.00 | | (191,480.01) | | (188,980.01) | 09.1008 |
| MANAGEMENT CO. - AP CHECKS | NATIONAL CITY | 0458-861 | | | (144,611.14) | | (144,611.14) | 09.1010.1 AP CHECKS |
| MANAGEMENT CO. - AP ELECTRONIC | NATIONAL CITY | 0191-312 | 86,655.69 | 11,344.31 | | | 98,000.00 | 09.1010.2 AP ELECTRONIC |
| HEALTH INSURANCE - UNITED HEALTH CARE | BANK OF AMERICA | 0094-2903-3498 | | | (48,389.66) | | (48,389.66) | 09.1013 UNITED HEALTH CARE |
| OHIO WORKERS COMP | NATIONAL CITY | 0873-580 | | | (3,389.48) | | (3,389.48) | 09.1014 OHIO WORKERS COMP |
| CASH ON HAND | | | | | | 154,337.00 | 154,337.00 | 1006 ALL STORES |
| PAYROLL ACCOUNT | NATIONAL CITY | 987975980 | 78,857.90 | | (45,121.57) | | 33,736.33 | 09.1009 |
| PAYROLL TAX ACCOUNT | NATIONAL CITY | 987977599 | 5,882.63 | | | | 5,882.63 | 09.1009.1 |
| SUBTOTAL | | | $ 173,896.22 | $ 11,344.31 | $ (432,891.86) | $ 154,337.00 | $ (93,414.33) | |
| TOTAL | | | $ 1,214,240.24 | $ 1,798,129.98 | $ (432,891.86) | $ 157,267.17 | $ 2,736,645.53 | |

# EXHIBIT A

In re    **Max & Erma's Restaurant, Inc.**           Case No. \_\_\_\_\_**09-27807**_____

                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **50% Owner of German Village Partnership (Partnership owns building and restaurant)** | - | **650,000.00** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Warehouse/Marketing Receivables/Royalties Receivables(SEE EXHIBIT B)** | - | **929,574.14** |
| | | **Trade, Consulting Incentive & Other (SEE BALANCE SHEET)** | - | **1,822,641.00** |
| | | **Consulting Incentive Receivable (SEE BALANCE SHEET)** | - | **820,607.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

                                          Sub-Total >     **4,222,822.14**
                                      (Total of this page)

Sheet \_**1**\_ of \_**3**\_ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

# EXHIBIT B

# Max & Erma's Restaurants, Inc.
## Aging of Franchise Receivables
### as of 11/6/09

## Warehouse/Marketing Receivables

| Account | Location | Current Quarterly Billing | 1 Quarter Past Due | 2 Quarters Past Due | 3 or More Quarters Past Due | Balance 10/25/09 | Paid as of 11/6/09 |
|---|---|---|---|---|---|---|---|
| 09.1106.1 | Columbus Airport | (146.91) | - | - | - | (146.91) | |
| 09.1106.10 | Dayton Airport | (261.84) | - | - | - | (261.84) | |
| 09.1106.12 | Sandusky | (2,528.65) | - | - | - | (2,528.65) | |
| 09.1106.14 | Crowne Plaza | (276.63) | - | - | - | (276.63) | |
| 09.1106.16 | Wilmington | (10,460.28) | - | - | - | (10,460.28) | |
| 09.1106.18 | Cleveland Airport B&C | (2,475.14) | - | - | - | (2,475.14) | |
| 09.1106.20 | Casino Aztar | (191.59) | - | - | - | (191.59) | |
| 09.1106.22 | Downingtown/The Oaks | (33,578.41) | - | - | - | (33,578.41) | |
| 09.1106.24 | Edinburgh/Seymour | (18,079.56) | - | - | - | (18,079.56) | |
| 09.1106.26 | Cincinnati Airport | (376.16) | - | - | - | (376.16) | |
| 09.1106.28 | Chillicothe | (3,262.49) | - | - | - | (3,262.49) | |
| 09.1106.8 | The Arch/Mid-Rivers | (425.26) | - | - | - | (425.26) | |
| 09.1106.30 | Mishawaka | (3,897.63) | - | - | - | (3,897.63) | |
| 09.1106.32 | Richmond | (1,446.83) | 732.08 | 248.23 | 18,598.72 | 18,132.18 | |
| 09.1106.34 | Huntington | (4,782.48) | - | - | - | (4,782.48) | |
| 09.1106.36 | Detroit Airport | (836.05) | - | - | - | (836.05) | |
| 09.1106.38 | Virginia Beach Airport-Hilton | (22.38) | 391.89 | - | - | 369.51 | |
| 09.1106.42 | Virginia Beach Doubletree | (52.02) | - | - | - | (52.02) | |
| 09.1106.44 | Findlay | (2,886.43) | 844.24 | (1,125.53) | 39,149.65 | 36,481.93 | |
| 09.1106.46 | Merrillville | (2,475.68) | 835.70 | (567.53) | 21,667.25 | 20,138.83 | |
| 09.1106.48 | Myrtle Beach | (1,796.59) | 730.02 | (1,380.32) | 39,371.83 | 36,358.80 | |
| 09.1106.52 | Sharonville | (2,362.73) | - | - | - | (2,362.73) | |
| 09.1106.54 | Dulles Airport | (274.12) | 499.85 | - | - | 225.73 | |
| 09.1106.56 | Lancaster | 2,866.52 | - | - | - | 2,866.52 | |
| 09.1106.58 | Royal Palm Beach | (2,627.24) | 2,033.64 | 25,305.58 | 49,956.99 | 74,469.37 | |
| 09.1106.62 | Tinseltown Crossing | (3,197.32) | 1,105.14 | 2,044.83 | 76,227.87 | 76,190.52 | |
| 09.1106.64 | Freeport ILL - NOT YET BILLED | | 533.49 | - | - | 533.49 | |
| 09.1106.66 | Lake St. Louis | 160.76 | 27,196.35 | - | - | 27,357.11 | |
| | Total | (93,494.06) | 34,902.40 | 24,525.66 | 244,972.31 | 210,906.31 | - |

## Royalties Receivable

| Account | Location | Period 13 09/28-10/25 | Period 12 08/31-09/27 | Period 11 08/03-08/30 | Period 10 07/06-08/02 | Prior to 07/05/09 | Total | CR from Gift Card Settlement | Grand Total Liability to Max & Ermas |
|---|---|---|---|---|---|---|---|---|---|
| 09.1106.1 | Columbus Airport | - | - | - | - | - | - | | (146.91) |
| 09.1106.10 | Dayton Airport | - | - | - | - | - | - | | (261.84) |
| 09.1106.12 | Sandusky | - | - | - | - | - | - | | (2,528.65) |
| 09.1106.14 | Crowne Plaza | 7,103.32 | - | - | - | - | 7,103.32 | | 6,826.69 |
| 09.1106.16 | Wilmington | 5,556.68 | - | - | - | - | 5,556.68 | | (4,503.60) |
| 09.1106.18 | Cleveland Airport B&C | 11,111.87 | - | - | - | - | 11,111.87 | | 10,442.73 |
| 09.1106.20 | Casino Aztar | 9,968.64 | - | - | - | - | 9,968.64 | | 9,777.05 |
| 09.1106.22 | Downingtown/The Oaks | 13,656.00 | 12,662.00 | 14,028.00 | 14,220.84 | - | 54,566.84 | | 20,988.43 |
| 09.1106.24 | Edinburgh/Seymour | 8,487.00 | 7,778.00 | 8,733.00 | 10,409.60 | 138,382.30 | 173,790.50 | | 155,710.94 |
| 09.1106.26 | Cincinnati Airport | 3,231.49 | - | - | - | - | 3,231.49 | | 2,855.33 |
| 09.1106.28 | Chillicothe | 5,673.00 | 5,429.00 | 5,946.00 | 6,108.28 | 1,080.00 | 24,236.28 | | 20,973.79 |
| 09.1106.8 | The Arch/Mid-Rivers | 13,383.99 | 5,878.00 | - | - | - | 19,262.99 | | 18,837.73 |
| 09.1106.30 | Mishawaka | 4,739.00 | 3,746.00 | 4,563.00 | 4,271.40 | 56,738.73 | 74,058.13 | | 70,160.50 |
| 09.1106.32 | Richmond | 1,115.00 | 985.00 | 1,024.00 | 1,219.00 | 6,146.28 | 10,489.28 | | 28,621.46 |
| 09.1106.34 | Huntington | 7,972.00 | 7,258.00 | 7,972.00 | 8,331.36 | 2,168.00 | 33,301.36 | | 28,518.88 |
| 09.1106.36 | Detroit Airport | 5,359.30 | - | - | - | - | 5,359.30 | | 4,523.25 |
| 09.1106.38 | Virginia Beach Airport-Hilton | 4,434.39 | - | - | - | - | 4,434.39 | | 4,803.90 |
| 09.1106.42 | Virginia Beach Doubletree | 2,427.00 | - | - | - | - | 2,427.00 | | 2,374.98 |
| 09.1106.44 | Findlay | 5,398.00 | 4,736.00 | 5,416.00 | 5,443.20 | 1,015.00 | 21,968.20 | | 19,261.77 |
| 09.1106.46 | Merrillville | - | 2,161.00 | 3,135.00 | 3,301.12 | 40,257.02 | 48,634.14 | | 85,462.53 |
| 09.1106.48 | Myrtle Beach | 3,339.00 | 3,356.00 | 4,157.00 | 4,325.00 | 38,018.96 | 73,333.79 | | 73,333.79 |
| 09.1106.52 | Sharonville | 2,704.00 | 2,314.00 | 3,628.00 | 3,802.32 | 18,293.92 | 30,742.24 | | 67,101.04 |
| 09.1106.54 | Dulles Airport | 7,063.36 | - | - | - | - | 7,063.36 | | 7,289.09 |
| 09.1106.56 | Lancaster | 6,235.00 | 6,041.00 | 6,995.00 | 6,808.28 | 1,310.00 | 27,389.28 | | 30,255.80 |
| 09.1106.58 | Royal Palm Beach | 3,909.00 | 3,788.00 | 4,166.00 | 4,373.48 | - | 16,235.48 | | 90,704.85 |
| 09.1106.62 | Tinseltown Crossing | 5,472.00 | 4,960.00 | 5,016.00 | 5,481.20 | 49,861.90 | 70,493.10 | | 146,872.62 |
| 09.1106.64 | Freeport ILL - NOT YET BILLED | - | - | - | - | - | - | | 533.49 |
| 09.1106.66 | Lake St. Louis | 3,823.00 | - | - | - | - | 3,823.00 | | 31,180.11 |
| | Total | 141,366.04 | 70,793.00 | 74,781.00 | 78,095.08 | 353,632.71 | 718,667.83 | - | 929,574.14 |

Balance due does not include finance charges on past due balances

Current Quarter Bills were mailed out on 11/6/09

In re     **Max & Erma's Restaurant, Inc.**                                    Case No.     **09-27807**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **SEE EXHIBIT C** | - | 5,230,145.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **SEE EXHIBIT D (Liquor Licenses)** | - | 1,673,357.00 |
| | | **Franchise Agreements** | - | 3,631,826.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **SEE EXHIBIT E** | - | 10,442,130.00 |
| 30. Inventory. | | **Liquor, Food and Supplies** | - | 1,313,145.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >          **22,290,603.00**
(Total of this page)

Sheet __2__ of __3__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 .                                    Best Case Bankruptcy

# EXHIBIT C

## MAX & ERMA'S RESTAURANTS, INC.
### Trademark and Service Mark Status List

**United States Mark Registrations and Applications**
**As of June 22, 2007**

| Mark or Other | Status | Next Step to Be Taken By |
|---|---|---|
| (logo) ® | Registered. Federal Registration No. 3,216,588 issued March 6, 2007 in International Class 43 to Max & Erma's Restaurants, Inc. for use in connection with "restaurant services." First Use 10/31/2005. Docketed. Expires 10/31/2015. | Declaration of Continued Use & For Incontestability due between 3/6/2012 and 3/6/2013 |
| GOOD NEIGHBOR REWARDS® Block Lettering | Registered. Federal Registration No. 3,240,715 issued May 8, 2007 in International Class 43 to Max & Erma's Restaurants, Inc. for use in connection with "promotional services relating to a customer loyalty rewards program". First Use 3/6/2006. Expires 5/8/2017. Docketed. | Declaration of Continued Use & For Incontestability due between 5/8/2012 and 5/8/2013 |
| *Max & Erma's* ® (Stylized) | Registered. Federal Registration No. 3,158,132 issued October 17, 2006 in International Class 43 to Max & Erma's Restaurants, Inc. for use in connection with "restaurant services." First Use 4/30/2005. Expires 10/17/16. Docketed. | Declaration of Continued Use & For Incontestability due between 10/17/2012 and 10/17/2013 |
| *Max & Erma's* ® | Registered. Federal Registration No. 1,957,161 issued February 20, 1996 (Serial No. 74/547,115 filed July 8, 1994) in International Class 42 to Max & Erma's Restaurants, Inc. for use in connection with "restaurant services." First use 12/31/1972. Expires 2/20/16. Docketed. | Renewal due between 2/20/2015 and 2/20/2016 |
| MAX & ERMA'S® Block Lettering | Registered. Federal Registration No. 3,158,244 issued October 17, 2006 in International Class 43 to Max & Erma's Restaurants, Inc. for use in connection with "restaurant services." First Use 12/31/1972. Expires 10/17/16. Docketed. | Declaration of Continued Use & For Incontestability due between 10/17/2011 and 10/17/2012 |

| Mark or Other | Status | Next Step to Be Taken By |
|---|---|---|
| MAX & ERMA'S THE HOMETOWN FAVORITE® | Registered. Federal Registration No. 2,400,228 issued October 31, 2000 to Max & Erma's, Inc. in International Class 42 for use in connection with "restaurant services." First use May 1999. Renewal due between 10/31/2009 and 10/31/2010. Docketed. | Renewal due between 10/31/2009 and 10/31/2010 |
|  ® | Registered. Federal Registration No. 1,085,131 issued February 7, 1978) in International Class 42 to Max & Erma's, Inc. for use in connection with "restaurant services." First use 1/72. First use in commerce 10/4/76. Disclaims the descriptive wording "Neighborhood Gathering Place" apart from the mark as shown. *Assignment* from Max & Erma's, Inc. to Max & Erma's Franchises, Inc. recorded with United States Patent and Trademark Office on August 4, 1980 at Reel 0374, Frame 0091; *Assignment* from Max & Erma's Franchises, Inc. to Max & Erma's Restaurants, Inc. recorded with the U.S. Patent and Trademark Office on October 31, 1991 at Reel 0824, Frame 0802. Renewed February 7, 1998. Declaration of Continued Use and for Incontestability accepted. Renewal due between 8/7/2007 and 2/7/2008. | Renewal due between 2/7/07 and 2/7/08 |
|  | Registered. *Ohio* Trademark Registration No. TM 7,886 issued March 8, 1977 in International Class No. 29 (the meats and processed foods class) to Max & Erma's Franchises, Inc. *Assignment* from Max & Erma's Franchises, Inc. to Max & Erma's Restaurants, Inc. recorded with Ohio Secretary of State's Office on October 29, 1991 at Roll H261, Frame 1079. Renewed March 8, 1997. Renewal due between 9/08/2006 and 3/08/2017. | Renewal due within 6 mos. prior to 3/08/2017 |

| Mark or Other | Status | Next Step(s) to Be Taken By: |
|---|---|---|
|  | **Registered.** *Ohio Service Mark* Registration No. SM 2,587 issued March 8, 1977 in International Class No. 35 for use in connection with "advertising and business of restaurants." *Assignment* recorded with Ohio Secretary of State's Office on March 26, 1981 at Roll E888, Frame 0370; *Assignment* to Max & Erma's Restaurants, Inc. recorded with Ohio Secretary of State's Office on October 29, 1991 at Roll H261, Frame 1075. Renewed March 8, 1997. Renewal due between 9/08/2006 and 3/08/2017. | Renewal due within 6 mos. prior to 3/08/2017 |

COLUMBUS/467048.01/Rev. 6/22/07 © Copyright 1998 Porter, Wright, Morris & Arthur

# EXHIBIT D

MAX & ERMA'S RESTAURANTS, INC
LICENSE & PERMITS

10/25/2009

------------------------------------  ----------

## Licenses & Permits

| | |
|---|---|
| East #22 | 29,187 |
| Dayton #23 | 3,405 |
| Shadyside #24 | 38,915 |
| Rochester Hills #25 | 72,966 |
| Dublin #28 | 19,458 |
| Livonia #29 | 24,322 |
| Farmington Hills #30 | 72,966 |
| Greenwood #31 | 9,729 |
| Castleton #32 | 9,729 |
| Downtown Pittsburgh #33 | 38,915 |
| Kenny Road #34 | 29,187 |
| 161 #36 | 29,187 |
| South Hills #38 | 34,051 |
| Birmingham #39 | 3,405 |
| Ann Arbor #41 | 77,831 |
| Akron #44 | 14,593 |
| Westlake #45 | 14,593 |
| Vernon Hills #46 | 3,405 |
| BeaverCreek #47 | 14,593 |
| Hoffman Estates #48 | 3,405 |
| Novi #49 | 72,966 |
| Woodridge #50 | 3,405 |
| Kenwood #52 | 24,322 |
| Miller Lane #53 | 3,405 |
| Cranberry #54 | 34,051 |
| University Place #55 | 3,405 |
| Gahanna #56 | 24,322 |
| Gurnee #57 | 3,405 |
| Beaumont Centre #58 | 3,405 |
| Burr Ridge #59 | 3,405 |
| Solon #60 | 24,322 |
| Parkway West #61 | 34,051 |
| Canton #62 | 24,322 |
| Dunwoody #63 | 3,405 |
| Polaris #66 | 29,187 |
| Maumee #67 | 3,405 |
| Hilliard #68 | 14,593 |
| Warrenville #69 | 3,405 |
| Man-O-War #70 | 3,405 |
| Middleburg Heights #71 | 14,593 |
| Monroeville #72 | 34,051 |
| Niles #73 | 24,322 |
| Erie #74 | 53,509 |

| | |
|---|---:|
| Union Center #75 | 3,405 |
| Norfolk #76 | 3,405 |
| Sterling Heights #77 | 63,237 |
| Hurstbourne #78 | 3,405 |
| Carmel #79 | 9,729 |
| Sawmill Road #80 | 29,187 |
| Fox Chapel #81 | 34,051 |
| Huntersville #83 | 3,405 |
| Hyde Park #84 | 3,405 |
| Grandville #85 | 48,644 |
| Peters Township #86 | 34,051 |
| Eagle Creek #87 | 9,729 |
| Deer Park #88 | 3,405 |
| Mentor #89 | 14,593 |
| Easton #90 | 3,405 |
| Gibsonia #91 | 34,051 |
| Lansing #92 | 72,966 |
| Sylvania #93 | 3,405 |
| Auburn Hills #94 | 72,966 |
| The Summit #95 | 3,405 |
| Brooklyn #96 | 3,405 |
| Eastgate Mall #97 | 3,405 |
| Pembroke #98 | 3,405 |
| East Broad #99 | 29,187 |
| Westland #100 | 27,241 |
| Perrysburg #101 | 24,322 |
| Westerville #102 | 3,405 |
| Belden Village #103 | 3,405 |
| Plymouth #104 | 24,322 |
| Crestview Hills #105 | 3,405 |
| Fairfield Township #106 | 3,405 |
| Springboro #107 | 3,405 |
| Pickerington #108 | 3,405 |
| Washington PA #109 | 34,051 |
| Partridge Creek #110 | 63,237 |
| | ---------- |
| Total | 1,673,357 |

Note: Does not include German Village Partnership.

# EXHIBIT E

MAX AND ERMA'S RESTAURANTS INC.
CONSOLIDATED PROPERTY SUMMARY
DATE: 08/02/2009

| ASSETS: | 10/25/2008 | ADDITIONS | DELETIONS | TRANSFERS | 08/02/2009 | CONSOLIDATED | |
|---|---|---|---|---|---|---|---|
| LAND | 15,666.00 | | | | 15,666.00 | 15,666 | |
| BUILDING AND BUILDING IMPROVEMENTS | 26,230,090.87 | 17,751.00 | (2,066.80) | | 26,245,774.99 | | |
| CAPITAL LEASES | 13,462.28 | | | | 13,462.28 | | |
| TOTAL BUILDING | 26,243,553.15 | 17,751.00 | (2,066.80) | | 26,259,237.27 | 26,259,237 | |
| TOTAL LAND & BUILDING | 26,259,219.15 | | | | 26,274,903.27 ties to BS | 26,274,903 | 9,325,387.73 |
| LEASEHOLD IMPROVEMENTS | 12,044,418.28 | 7,546.62 | (4,904.62) | | 12,047,060.28 | | |
| LEASEHOLD IMPROVEMENTS - BUYOUT | | | | | | | |
| LEASE RIGHTS | | | | | | | |
| TOTAL LEASEHOLD | 12,044,418.28 | 7,546.62 | (4,904.62) | | 12,047,060.28 ties to BS | 12,047,060 | |
| CONSTRUCTION IN PROGRESS | | | | | - ties to BS | 0 | |
| STORED ASSETS | | | | | | | |
| STORED PICTURES AND ANTIQUES | 296,922.73 | (117,655.88) | | | 149,266.85 | | |
| FURNITURE AND FIXTURES - NEW | 2,802,428.38 | 8,457.98 | | | 2,810,884.36 | | |
| FURNITURE FIXTURES - USED | 607.55 | | | | 607.55 | | |
| EQUIPMENT NEW | 6,266,256.77 | 404,035.67 | (25,397.64) | | 6,645,894.80 | | |
| EQUIPMENT USED | 734,329.81 | 42,083.85 | (946.12) | | 835,467.36 | | |
| CAPITAL LEASES - EQUIPMENT | | | | | | | |
| TOTAL EQUIPMENT | 10,130,643.04 | 337,021.66 | (26,333.76) | | 10,442,130.94 ties to BS | 10,442,131 | 10,442,131 |
| GRAND TOTAL | 48,434,280.47 | 363,119.28 | (33,305.26) | - | 48,754,094.49 | 48,754,094 | 48,754,094 |

DISPOSAL INFORMATION:

| | | | |
|---|---|---|---|
| COST | 33,305.26 | 0.00 | 33,305.26 |
| ACCUMULATED DEPRECIATION | (7,630.93) | 0.00 | (7,630.93) |
| LOSS | 25,674.33 | - | 25,674.33 |

25,674.33   ties to system .7827
25,674.33   TIES TO CASH FLOW
25,674.33   ties to system .7827
26,133.74
g/l - see above

Less Reclass for Asset Impairment
(2,459.41)
2,459.41

B6B (Official Form 6B) (12/07) - Cont.

In re    **Max & Erma's Restaurant, Inc.**                                    Case No. ___**09-27807**___
                                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Buildings (SEE EXHIBIT I)** | - | 26,274,503.00 |
| | | **LEasehold Improvements (SEE EXHIBIT I)** | - | 12,047,060.00 |

Sub-Total >   38,321,563.00
(Total of this page)
Total >   67,644,028.67

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

| 126410 | Max & Erma's | | | 1 |
|---|---|---|---|---|
| ASSET | Fixed Assets - Cost | | | |
| 0740 | | | | 09:13:10 |
| | As of October 23, 2009 | | | |

| Description | | Building | Leasehold Improvements | TOTALS |
|---|---|---|---|---|
| | Monroeville 2740 Mosside Blvd. Monroeville, PA 15146 | | | |
| 00072 Max & Erma's Monroeville | | - | 260,502 | 260,502 |
| | Niles 5792 Youngstown-Warren Rd Niles, OH 44446 | | | |
| 00073 Max & Erma's Niles | | - | 594,009 | 594,009 |
| | Erie 2080 Interchange Road Erie, PA 16509 | | | |
| 00074 Max & Erma's Erie | | 1,047,604 | - | 1,047,604 |
| | Union Ctr 9228 Schulze Drive West Chester, OH 45069 | | | |
| 00075 Max & Erma's Union Cente | | - | - | - |
| | Norfolk #156, MacArthur Center Mall 300 Monticello Avenue Norfolk, VA 23510 | | | |
| 00076 Max & Erma's Norfolk | | - | 548,760 | 548,760 |
| | Sterling Hts 44899 Mound Road Sterling Heights, MI 48314 | | | |
| 00077 Max & Erma's Sterling He | | - | 49,614 | 49,614 |
| | Hurstbourne 2901 S. Hurstbourne Parkway Louisville, KY 40220-4128 | | | |
| 00078 Max & Erma's - Hurstbour | | - | - | - |
| | Carmel 12165 N. Meridian Street Carmel, IN 46032 | | | |
| 00079 Max & Erma's - Carmel | | 1,182,000 | - | 1,182,000 |
| | Sawmill Rd 7460 Sawmill Road Dublin, OH 43016 | | | |
| 00080 Max & Erma's - Sawmill R | | - | 49,622 | 49,622 |
| | Fox Chapel 900 Gamma Drive Pittsburgh, PA 15238 | | | |
| 00081 Max & Erma's - Fox Chape | | - | 450,113 | 450,113 |
| | Huntersville 8700 Sam Furr Road Huntersville, NC 28078 | | | |
| 00083 Max & Erma's - Huntersvi | | - | - | - |
| | Hyde Park Rookwood Commons Shopping Center 2631 Edmondson Road Norwood, OH 45209 | | | |
| 00084 Max & Erma's - Hyde Park | | - | 769,559 | 769,559 |
| | Grandville 3940 Rivertown Parkway Grandville, MI 49418 | | | |
| 00085 Max & Erma's - Grandvill | | - | 849,654 | 849,654 |
| | Peters Township 4093 Washington Road McMurray, PA 15317 | | | |
| 00086 Max & Erma's - Peters To | | - | 624,414 | 624,414 |
| | Eagle Creek 6260 Intech Commons Dr Indianapolis, IN 46278 | | | |
| 00087 Max & Erma's - Eagle Cre | | - | 44,563 | 44,563 |
| | Deer Park 20508 North Rand Road Deer Park, IL 60010 | | | |
| 00088 Max & Erma's - Deer Park | | - | - | - |
| | Mentor 7890 Mentor Avenue Mentor, OH 44060 | | | |
| 00089 Max & Erma's - Mentor | | - | 161,057 | 161,057 |
| | Easton 176 Easton Town Center Columbus, OH 43219 | | | |
| 00090 Max & Erma's - Easton | | - | 673,784 | 673,784 |
| | Gibsonia 5150 Wm. Flynn Highway Gibsonia, PA 15044 | | | |
| 00091 Max & Erma's - Gibsonia | | - | 331,944 | 331,944 |
| | Lansing 2515 Lake Lansing Blvd. Lansing, MI | | | |
| 00092 Max & Erma's - Lansing | | 1,132,364 | - | 1,132,364 |

EXHIBIT I

| Description | | Building | Leasehold Improvements | TOTALS |
| --- | --- | --- | --- | --- |
| 00093 Max & Erma's - Sylvania | Sylvania<br>7050 W. Central Ave<br>Toledo, OH: 43617 | 1,232,001 | - | 1,232,001 |
| 00094 Max & Erma's - Auburn Hi | Auburn Hills<br>4255 Baldwin Road<br>Auburn Hills, MI 48326 | - | 333,474 | 333,474 |
| 00095 Max & Erma's - The Summi | The Summit<br>3021 Summit Plaza Dr.<br>Louisville, KY 40241 | - | - | - |
| 00096 Max & Erma's - Brooklyn | Brooklyn<br>6020 Tiedeman Road<br>Brooklyn, OH 44144 | - | - | - |
| 00097 Max & Erma's - Eastgate | Eastgate<br>605 Eastgate North Dr.<br>Cincinnati, OH 45245 | - | 73,304 | 73,304 |
| 00098 Max & Erma's - Pembroke | Pembroke<br>4512 Virginia Beach Blvd.<br>Virginia Beach, VA 23462 | 1,158,001 | - | 1,158,001 |
| 00099 Max & Erma's - East Broa | East Broad St.<br>6050 East Broad St.<br>Reynoldsburg, OH 43068 | - | 101,856 | 101,856 |
| 00100 Max & Erma's - Westland | Westland<br>6602 Newburgh Road<br>Westland, MI 48185 | - | 61,334 | 61,334 |
| 00101 Max & Erma's - Perrysbur | Perrysburg<br>1210 Levis Commons Blvd.<br>Perrysburg, OH 43551 | 1,145,745 | - | 1,145,745 |
| 00102 Max & Erma's - Westervil | Westerville<br>790 N. State Street<br>Westerville, OH 43081 | 1,231,999 | - | 1,231,999 |
| 00103 Max & Erma's - Belden Vi | Belden Village<br>4320 Everhard Rd, NW<br>Canton, OH 44718 | 1,131,219 | - | 1,131,219 |
| 00104 Max & Erma's - Plymouth | Plymouth<br>15257 Beck Road<br>Plymouth, MI 48170 | 1,306,001 | - | 1,306,001 |
| 00105 Max & Erma's - Crestview | Crestview<br>2905 Dixie Highway<br>Crestview Hills, KY 41017 | 1,241,603 | - | 1,241,603 |
| 00106 Max & Erma's - Fairfield | Fairfield Township<br>3411 Princeton Road<br>Hamilton, OH 45011 | 1,268,000 | - | 1,268,000 |
| 00107 Max & Erma's - Springbor | Springboro<br>710 Gardner Road<br>Springboro, OH 45066 | 1,804,005 | - | 1,804,005 |
| 00108 Max & Erma's - Pickering | Pickerington<br>1281 Hill Road North<br>Pickerington, OH 43147 | 1,753,768 | - | 1,753,768 |
| 00109 Max & Erma's - Washingto | Washington<br>373 Washington Road<br>Washington, PA 15301 | 1,423,000 | - | 1,423,000 |
| 00110 Max & Erma's - Partridge | Partridge Creek<br>17330 Hall Road, Suite 195<br>Clinton Township, MI 48038 | - | 1,267,492 | 1,267,492 |
| Totals | | 26,245,774 | 11,982,079 | 38,227,853 |

EXHIBIT I

| Description | | Building | Leasehold Improvements | TOTALS |
|---|---|---|---|---|
| 00021 Max & Erma's German Vill | German Village<br>739 S. Third Street<br>Columbus, OH 43206 | 371,372 | - | 371,372 |
| 00022 Max & Erma's East | East<br>1904 Lake Club Dr.<br>Columbus, OH 43232 | - | - | - |
| 00023 Max & Erma's Dayton | Dayton<br>8901 Kingsridge Dr.<br>Dayton, OH 45459 | - | - | - |
| 00024 Max & Erma's Shadyside | Shadyside<br>5533 Walnut Street<br>Pittsburgh PA 15232 | - | - | - |
| 00025 Max & Erma's Rochester H | Rochester Hills<br>70 North Adams Road<br>R. Hills,MI 48309 | - | 363,250 | 363,250 |
| 00028 Max & Erma's Dublin | Dublin<br>411 Metro Place North<br>Dublin, OH 43017 | - | 248,358 | 248,358 |
| 00029 Max & Erma's Livonia | Livonia<br>37714 Six Mile Rd<br>Livonia, MI 48152 | - | 104,818 | 104,818 |
| 00030 Max & Erma's Farmington | Farmington Hills<br>31205 Orchard Lk Rd.<br>F. Hills, MI 48018 | - | 362,730 | 362,730 |
| 00031 Max & Erma's Greenwood | Greenwood<br>8817 US 31 South<br>Indianapolis, IN 46227 | - | 612,726 | 612,726 |
| 00032 Max & Erma's Castleton | Castleton<br>5899 E. 86th Street<br>Indianapolis, IN 46250 | - | 177,581 | 177,581 |
| 00033 Max & Erma's Downtown Pi | Pittsburgh Downtown<br>630 Stanwix St<br>Pittsburgh, PA 15222 | - | 263,927 | 263,927 |
| 00034 Max & Erma's Kenny Road | North<br>4550 Kenny Road<br>Columbus, OH 43220 | - | - | - |
| 00036 Max & Erma's 161 | 161 (FFCA/Spirit 10/98)<br>1275 E. Dublin Granville Rd<br>Columbus, OH 43229 | - | 250,557 | 250,557 |
| 00038 Max & Erma's South Hills | South Hills<br>1910 Cochran Road<br>Pittsburgh, PA 15232 | - | 195,621 | 195,621 |
| 00039 Max & Erma's Birmingham | Birmingham<br>250 Merrill St<br>Birmingham, MI 48009 | - | 445,799 | 445,799 |
| 00041 Max & Erma's Ann Arbor | Ann Arbor<br>445 E Eisenhower Blvd<br>Ann Arbor, MI 48108 | - | 192,142 | 192,142 |
| 00044 Max & Erma's Akron | Akron<br>3750 W. Market St.<br>Fairlawn, OH 44333 | 107,497 | - | 107,497 |
| 00045 Max & Erma's Westlake | Westlake<br>30105 Detroit Road<br>Westlake, OH 44145 | 875,000 | - | 875,000 |
| 00046 Max & Erma's Vernon Hill | Vernon Hills<br>447 N Milwaukee Ave<br>Vernon Hills IL 60061 | - | - | - |
| 00047 Max & Erma's BeaverCreek | Beavercreek<br>3739 Fairfield Commons<br>Beavercreek OH 45431 | 795,397 | - | 795,397 |
| 00048 Max & Erma's Hoffman Est | Hoffman Est.<br>2475 Higgins Road<br>Hoffman Estates IL 60195 | - | - | - |
| 00049 Max & Erma's Novi | Novi<br>27486 Novi Rd #B237<br>Novi, MI 48377 | - | 286,100 | 286,100 |

**EXHIBIT I**

As of October 23, 2009

| Description | | Building | Leasehold Improvements | TOTALS |
|---|---|---|---|---|
| 00050 Max & Erma's Woodridge | Woodridge<br>2020 W. 75th Street<br>Woodridge IL 60517 | 1,040,267 | - | 1,040,267 |
| 00052 Max & Erma's Kenwood | Kenwood<br>7800 Montgomery Rd<br>Kenwood OH 43236 | 453,898 | - | 453,898 |
| 00053 Max & Erma's Miller Lane | Miller Lane (GECap 1/00)<br>6930 Miller Lane<br>Dayton, OH 45414 | - | 229,967 | 229,967 |
| 00054 Max & Erma's Cranberry | Cranberry (FFCA/Spirit 12/97)<br>936 Sheraton Drive<br>Mars, PA 16046 | - | 197,326 | 197,326 |
| 00055 Max & Erma's University | University Place<br>8619 J.W. Clay Blvd<br>Charlotte, NC 28262 | - | - | - |
| 00056 Max & Erma's Gahanna | Gahanna<br>1317 Hamilton Road<br>Gahanna, OH 43230 | 922,515 | - | 922,515 |
| 00057 Max & Erma's Gurnee | Gurnee<br>6420 Grand Avenue<br>Gurnee, IL 60031 | - | 81,975 | 81,975 |
| 00058 Max & Erma's Beaumont Ce | Beaumont<br>3030 Lakecrest Circle<br>Lexington, KY 40513 | - | 45,420 | 45,420 |
| 00059 Max & Erma's Burr Ridge | Burr Ridge<br>201 S Bridewell Dr<br>Burr Ridge IL 60521 | - | 224,179 | 224,179 |
| 00060 Max & Erma's Solon | Solon<br>33075 Solon Road<br>Solon OH 44139 | - | - | - |
| 00061 Max & Erma's Parkway Wes | Parkway W.<br>130 Andrew Drive<br>Pittsburgh, PA 15275 | - | 85,530 | 85,530 |
| 00062 Max & Erma's Canton | Canton<br>2240 Canton Center North<br>Canton, MI 48187 | - | 101,539 | 101,539 |
| 00063 Max & Erma's Dunwoody | Dunwoody<br>1155 Mount Vernon Hwy.<br>Atlanta, GA 30338 | 842,318 | - | 842,318 |
| 00066 Max & Erma's Polaris | Polaris<br>1515 Polaris Parkway<br>Columbus, OH 43240 | 875,146 | - | 875,146 |
| 00067 Max & Erma's Maumee | Maumee<br>1361 Arrowhead Drive<br>Maumee, OH 43537 | - | 66,089 | 66,089 |
| 00068 Max & Erma's Hilliard | Hilliard<br>4279 Cemetery Road<br>Hilliard, OH 43026 | - | 201,389 | 201,389 |
| 00069 Max & Erma's Warrenville | Cantera<br>28254 Diehl Road<br>Warrenville, IL 60555 | - | - | - |
| 00070 Max & Erma's Man O War | Man O'War<br>1848 Alysheba Way<br>Lexington, KY 40509 | 912,264 | - | 912,264 |
| 00071 Max & Erma's Middleburg | Middleburg Heights<br>7085 Engle Road<br>Middleburg Hts, OH 44130 | 992,791 | - | 992,791 |

EXHIBIT I

In re   **Max & Erma's Restaurant, Inc.**         ,      Case No.   **09-27807**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009 | | | | | |
| **PNC BANK, National Association Successor by merger to National City Ban Attn: Michael D. Davis, CRC 155 EAST BROAD ST, 3rd Floor COLUMBUS, OH 43251** | X | - | **Business Debt** **All of Debtors assets** | | | | | |
| | | | Value $      **Unknown** | | | | **16,000,000.00** | **Unknown** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

  **0**   continuation sheets attached

| | Subtotal (Total of this page) | 16,000,000.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 16,000,000.00 | 0.00 |

In re    **Max & Erma's Restaurant, Inc.**                                        Case No.    **09-27807**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Max & Erma's Restaurant, Inc.**                    Case No. __09-27807__
_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Georgia Dept of Revenue 1800 Century Blvd NE Atlanta, GA 30345 | - | | 2009 Taxes | | | | 614.26 | 0.00 / 614.26 |
| Account No. Illinois Department of Revenue P.O. Box 19004 Springfield, IL 62794 | - | | 2009 Taxes | | | | 18,804.78 | 0.00 / 18,804.78 |
| Account No. INDIANA DEPT. OF REVENUE P.O. BOX 7218 INDIANAPOLIS, IN 46206-6194 | - | | 2009 Taxes | | | | 59,329.04 | 0.00 / 59,329.04 |
| Account No. Kentucky Dept. of Revenue Sales and Use Tax Division PO Box 181, Station 53 Frankfort, KY 40602 | - | | 2009 Taxes | | | | 54,123.76 | 0.00 / 54,123.76 |
| Account No. North Carolina Dep of Revenue P.O. Box 25000 Raleigh, NC 27640 | - | | 2009 Taxes | | | | 2,530.52 | 0.00 / 2,530.52 |

Sheet _1_ of _2_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 0.00
(Total of this page) 135,402.36 — 135,402.36

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Max & Erma's Restaurant, Inc._____,  Case No. ___09-27807_____

_____Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2009 | | | | | |
| OHIO DEPT OF TAXATION PO BOX 530 Columbus, OH 43216 | | - | Taxes | | | | 1,497,064.10 | 0.00 / 1,497,064.10 |
| Account No. | | | 2009 | | | | | |
| PA DEPT OF REVENUE BUREAU OF COLLECTIONS AND TAXPAYER SERVI PO BOX 281041 Harrisburg, pa 17128 | | - | Taxes | | | | 340,151.81 | 0.00 / 340,151.81 |
| Account No. | | | 2007-2009 | | | | | |
| STATE OF MICHIGAN REVENUE MICHIGAN DEPARTMENT OF TREASURY PO BOX 30199 Lansing, MI 48909 | | - | Taxes | | | | 540,640.52 | 0.00 / 540,640.52 |
| Account No. | | | 2009 | | | | | |
| Virginia Dep. Of Taxation P.O. Box 26626 Richmond, VA 23261 | | - | Taxes | | | | 25,776.95 | 0.00 / 25,776.95 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 2,403,633.38 | 0.00 / 2,403,633.38 |
| Total (Report on Summary of Schedules) | 2,539,035.74 | 0.00 / 2,539,035.74 |

B6F (Official Form 6F) (12/07)

In re    **Max & Erma's Restaurant, Inc.**                                                     Case No.    **09-27807**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**A & B PRINTING<br>400 ENTERPRISE DRIVE<br>PO BOX 2<br>FORT LORAMIE, OH 45845** | | - | | **2008-2009<br>Business Debt** | | | | 3,438.37 |
| Account No.<br><br>**A & B REFRIGERATION<br>24435 WEST WARREN<br>DEARBORN HEIGHTS, MI 48127** | | - | | **2008-2009<br>Business Debt** | | | | 2,519.50 |
| Account No.<br><br>**A-TECH REFRIGERATION<br>474 HICKMAN STREET EXT<br>BRIDGEVILLE, PA 15017** | | - | | **2008-2009<br>Business Debt** | | | | 6,370.08 |
| Account No.<br><br>**ABIELLE** | | - | | **2009<br>Business Debt** | | | | 5,514.23 |

<u>**135**</u> continuation sheets attached

Subtotal
(Total of this page)          17,842.18

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            S/N:20346-091120    Best Case Bankruptcy

In re  **Max & Erma's Restaurant, Inc.**                     Case No. ___**09-27807**___
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2008-2009 Business Debt | | | | |
| ACE COMMERCIAL SERVICE PO BOX 88626 CAROL STREAM, IL 60188 | - | | | | | | | | 128.05 |
| Account No. | | | | | 2008-2009 Business Debt | | | | |
| ACK TEMPi 805 OAKWOOD ROAD SUITE B LAKE ZURICH, IL 60047 | - | | | | | | | | 1,431.67 |
| Account No. | | | | | 2008-2009 Business Debt | | | | |
| ADT SECURITY SERVICES P.O. BOX 371967 PITTSBURGH, PA 15250-7967 | - | | | | | | | | 1,012.23 |
| Account No. | | | | | 2008-2009 Business Debt | | | | |
| AERO FILTER INC 1604 EAST AVIS DRIVE MADISON HEIGHTS, MI 48071-1501 | - | | | | | | | | 1,433.60 |
| Account No. | | | | | 2008-2009 Business Debt | | | | |
| AFFORDABLE FIRST AID & SAFETY P O BOX 1532 BOWIE, MD 20717 | - | | | | | | | | 212.91 |

Sheet no. __1__ of _135_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     4,218.46

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re    **Max & Erma's Restaurant, Inc.**                                                    Case No. _____**09-27807**_____

_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 2008-2009 Business Debt | | | | |
| AIR FORCE ONE INC 5810 SHIER RINGS ROAD DUBLIN, OH 43016-1236 | - | | | | | | | 192.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| AIS COMMERCIAL PARTS & SERVICE 1911 WEST 26TH STREET ERIE, PA 16508-1152 | - | | | | | | | 5,289.15 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| AKRON CANTON COMMERCIAL EQUIP. 1169 WEST WATERLOO ROAD AKRON, OH 44314 | - | | | | | | | 1,586.27 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| ALL OHIO AIR FILTER, INC. 5596 EAST WALNUT STREET WESTERVILLE, OH 43081 | - | | | | | | | 1,596.52 |
| Account No. | | | | 2009 Business Debt | | | | |
| ALL STATES EASTON SERVICES ALL STATES EASTON SERVICES P.O. BOX 94258 LAS VEGAS, NV 89193 | - | | | | | | | Unknown |

| Sheet no. __2__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 8,663.94 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re  **Max & Erma's Restaurant, Inc.**                                    Case No.  **09-27807**
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Business Debt | | | | |
| ALLEGHENY POWER ALLEGHENY POWER 800 CABIN HILL DRIVE GREENSBURG, PA 15606-0001 | - | | | | | | | 11,784.30 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| ALPHA BEER SERVICE, LLC 3307 TRAIL LANE COURT COLUMBUS, OH 43231-6119 | - | | | | | | | 1,455.39 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| ALTAMETRICS, INC. 10621 CALLE LEE SUITE 141 LOS ALAMITOS, CA 90720 | - | | | | | | | 13,532.22 |
| Account No. | | | | 2009 Business Debt | | | | |
| Alvin & Rosalie Saidner GE Capital 10900 NE 4th Street, Suite 500 Bellevue, WA 98004 | - | | | | | | | 37,295.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| AMEDIUS, LLC 8001 CENTERVIEW PARKWAY, SUITE CORDOVA, TN 38018 | - | | | | | | | 6,702.50 |

Sheet no. __3__ of _135_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

70,769.41

In re    **Max & Erma's Restaurant, Inc.**                              Case No.    **09-27807**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| AMERICAN ALERT 4640 N. RIDGE EAST GENEVA, OH 44041 | | - | | | | | | 213.36 |
| Account No. | | | | 2009 Business Debt | | | | |
| AMERICAN ELECTRIC POWER AMERICAN ELECTRIC POWER P.O. BOX 24418 CANTON, OH 44701-4409 | | - | | | | | | 66,870.80 |
| Account No. | | | | 2008-2009 | | | | |
| American Express Customer Service PO Box 981535 El Paso, TX 79998 | | - | | | | | | 368.28 |
| Account No. | | | | 2009 Business Debt | | | | |
| American Express PO Box 981540 El Paso, TX 79998-1540 | | - | | | | | | 6,684.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| AMERICAN TEMPERATURE SERVICE I 46101 GRAND RIVER NOVI, MI 48374 | | - | | | | | | 1,371.99 |

Sheet no. __4__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **75,508.43**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                              Case No.   **09-27807**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>AQUA OHIO, INC.<br>AQUA OHIO, INC.<br>P.O. BOX 238<br>STRUTHERS, OH 44471-0238 | - | | 2009<br>Business Debt | | | | 451.36 |
| Account No.<br><br>ARAMARK UNIFORM SERVICES, INC.<br>P.O. BOX 668563<br>CHARLOTTE, NC 28266-8563 | - | | 2008-2009<br>Business Debt | | | | 1,115.28 |
| Account No.<br><br>ARAMARK UNIFORM SERVICES, INC.<br>24437 NETWORK PLACE<br>CHICAGO, IL 60673-1244 | - | | 2008-2009<br>Business Debt | | | | 3,747.60 |
| Account No.<br><br>ARAMARK UNIFORM SERVICES, INC.<br>P.O. BOX 12131<br>CINCINNATI, OH 45212 | - | | 2008-2009<br>Business Debt | | | | 2,604.30 |
| Account No.<br><br>ARCHER PLUMBING COMPANY INCORP<br>1003 KIELEY PLACE<br>CINCINNATI, OH 45217 | - | | 2008-2009<br>Business Debt | | | | 167.00 |

Sheet no. **5** of **135** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                      Subtotal<br>(Total of this page)       **8,085.54**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                                    Case No. __**09-27807**__
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>ASPEN PUBLISHERS<br>7201 MCKINNEY CIRCLE<br>FREDERICK, MD 21704 | | - | | 2008-2009<br>Business Debt | | | | 191.10 |
| Account No.<br><br>ASSURED SOLUTIONS<br>117 SOUTH COOK STREET, #325<br>BARRINGTON, IL 60010 | | - | | 2008-2009<br>Business Debt | | | | 4,449.25 |
| Account No.<br><br>AT SYSTEMS, INC.<br>4257 DIPLOMACY DRIVE<br>COLUMBUS, OH 43228 | | - | | 2008-2009<br>Business Debt | | | | 384.31 |
| Account No.<br><br>AT&T<br>AT&T<br>po box 105262<br>ATLANTA, ga 30348-5262 | | - | | 2009<br>Business Debt | | | | Unknown |
| Account No.<br><br>AT&T (FORMERLY BELLSOUTH)<br>AT&T<br>P.O. BOX 105262<br>ATLANTA, GA 30348-5262 | | - | | 2009<br>Business Debt | | | | Unknown |

Sheet no. __6__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          5,024.66

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Max & Erma's Restaurant, Inc.**                                          Case No.    **09-27807**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> AT&T (FORMERLY SBC) <br> AT&T <br> AT&T <br> AURORA, IL 60507-8100 | - | | 2009 <br> Business Debt | | | | 18,873.60 |
| Account No. <br><br> ATKINS & STANG INC <br> 1031 META DRIVE <br> CINCINNATI, OH 45237 | - | | 2008-2009 <br> Business Debt | | | | 370.00 |
| Account No. <br><br> ATLANTA REFRIGERATION SERVICES <br> DEPT 1067 P O BOX 740209 <br> ATLANTA, GA 30374-0209 | - | | 2008-2009 <br> Business Debt | | | | 1,961.84 |
| Account No. <br><br> ATOM-MATIC REFRIGERATION <br> 623 WEST FEDERAL ST <br> NILES, OH 44446 | - | | 2008-2009 <br> Business Debt | | | | 977.68 |
| Account No. <br><br> B & K BEVERAGE SERVICE INC. <br> 1250 COUNTRY CREEK CT. <br> INDIANAPOLIS, IN 46234 | - | | 2008-2009 <br> Business Debt | | | | 228.11 |

Sheet no. __7__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    22,411.23

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                          Case No. ____**09-27807**____
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**B E C CONSTRUCTION INC**<br>**P O BOX 30537**<br>**CLEVELAND, OH 44130** | - | | | **2008-2009**<br>**Business Debt** | | | | 265.00 |
| Account No.<br><br>**BAILEY CAVALIERI LLC**<br>**P.O. BOX 692119**<br>**CINCINNATI, OH 45269-2119** | - | | | **2008-2009**<br>**Business Debt** | | | | 38,071.15 |
| Account No.<br><br>**BCCS**<br>**4827 WINDGATE TRAIL**<br>**ACWORTH, GA 30102** | - | | | **2008-2009**<br>**Business Debt** | | | | 200.00 |
| Account No.<br><br>**BEAUMONT CENTRE COMMERCIAL INC**<br>**3120 WALL STREET SUITE 300**<br>**LEXINGTON, KY 40513** | - | | | **2008-2009**<br>**Business Debt** | | | | 15.00 |
| Account No.<br><br>**BESTECH**<br>**8544 CIRCLE DRIVE**<br>**NORFOLK, VA 23503** | - | | | **2008-2009**<br>**Business Debt** | | | | 509.86 |

Sheet no. __8__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

39,061.01

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re      **Max & Erma's Restaurant, Inc.**                                    Case No.     **09-27807**
_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>BLIND EXPRESS<br>1100-1102 ABBEY COURT<br>ALPHARETTA, GA 30004 | - | | 2008-2009<br>Business Debt | | | | 2,497.00 |
| Account No.<br><br>BRAD RITTER COMMUNICATIONS LLC<br>3801 OLENTANGY RIVER ROAD<br>DELAWARE, OH 43015 | - | | 2008-2009<br>Business Debt | | | | 3,505.00 |
| Account No.<br><br>Bridgewater Falls I, LLC<br>PO Box 643953<br>Cincinnati, OH 45264 | - | | 2009<br>Taxes | | | | 19,092.77 |
| Account No.<br><br>Bridgewater Falls, LLC<br>c/o CB Richard Ellis, Columbus<br>Two Nationwide Plaza<br>280 N. High Street 17th Floor<br>Columbus, OH 43215 | - | | 2009<br>Business Debt | | | | 32,711.00 |
| Account No.<br><br>BROWNING-FERRIS INDUSTRIES<br>BROWING-FERRIS INDUSTRIES<br>NATIONAL ACCOUNT SALES & SERVI<br>CHICAGO, IL 60696-7717 | - | | 2009<br>Business Debt | | | | Unknown |

Sheet no. **9** of **135** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**57,805.77**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Max & Erma's Restaurant, Inc.**                                      Case No. __09-27807__
_____,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **BUCKEYE CEILING CLEANING 3936 APRIL DRIVE UNIONTOWN, OH 44685** | - | | | 2008-2009 **Business Debt** | | | | 1,730.49 |
| Account No. **BUCKEYE TELESYSTEM BUCKEYE TELESYSTEM P.O. BOX 1116 HOLLAND, OH 43528** | - | | | 2009 **Business Debt** | | | | Unknown |
| Account No. **BUTLER COUNTY DEPARTMENT OF E BUTLER CTY. DEPT. OF ENVIRONME 130 HIGH STREET HAMILTON, OH 45011-2759** | - | | | 2009 **Business Debt** | | | | 4,105.09 |
| Account No. **BUTLER WATER SYSTEMS 4851 PLEASANT AVENUE FAIRFIELD, OH 45014-1740** | - | | | 2008-2009 **Business Debt** | | | | 87.98 |
| Account No. **CAFCO, INC. 4815 PARA DRIVE CINCINNATI, OH 45237** | - | | | 2008-2009 **Business Debt** | | | | 3,833.11 |

Sheet no. __10__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        9,756.67

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                        Case No. **09-27807**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Calstrs/Centerpointe<br>Attn: Nicole Lemieux<br>c/o Cole Capital<br>2555 E. Camelback, Suite 400<br>Phoenix, AZ 85016 | - | | 2008<br>Business Debt | | | | Unknown |
| Account No.<br><br>CAMPBELL & LEVINE<br>1700 Grant Building<br>Pittsburgh, PA 15219 | - | | 2008-2009<br>Business Debt | | | | 41,867.93 |
| Account No.<br><br>CANTON CHAMBER OF COMMERCE<br>45525 HANFORD ROAD<br>CANTON, MI 48187-4775 | - | | 2008-2009<br>Business Debt | | | | 300.00 |
| Account No.<br><br>Canton Township Treasurer<br>PO Box 87010<br>Canton, MI 48187 | - | | 2009<br>Taxes | | | | 32,712.10 |
| Account No.<br><br>Canton Township Treasurer<br>PO Box 87010<br>Canton, MI 48187 | - | | 2009<br>Taxes | | | | 4,601.21 |

Sheet no. **11** of **135** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         **79,481.24**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Max & Erma's Restaurant, Inc.**
_____
                          Debtor

Case No.    **09-27807**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Business Debt | | | | |
| CANTON TOWNSHIP WATER DEPARTM CANTON TOWNSHIP WATER DEPARTME P.O. BOX 33087 DETROIT, MI 48232-5087 | - | | | | | | | 3,341.20 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| CAPITAL LIGHTING 901 POLARIS PARKWAY COLUMBUS, OH 43240-2035 | - | | | | | | | 3,420.46 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| CAPPIE SPORTSWEAR & SCREEN PRI 3107 WEST ELM STREET LIMA, OH 45805 | - | | | | | | | 720.09 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| CARL ZIPF LOCK SHOP, INC. 161 EAST FIFTH AVENUE COLUMBUS, OH 43201 | - | | | | | | | 3,840.73 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| CARLIN, EDWARDS, BROWN, & HOWE 2855 COOLIDGE HIGHWAY, SUITE 2 TROY, MI 48084 | - | | | | | | | 808.00 |

Sheet no. __12__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,130.48

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Max & Erma's Restaurant, Inc.**                                    Case No. ____09-27807____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Carmel Ventures**<br>**c/o Gordon Herron**<br>**88 San Domingo Way**<br>**Novato, CA 94945** | | - | **2009**<br>**Business Debt** | | | | **60,224.00** |
| Account No.<br><br>**Carolyn Rice (County Treasurer)**<br>**451 West Third St**<br>**Dayton, OH 45422** | | - | **2009**<br>**Taxes** | | | | **94,926.82** |
| Account No.<br><br>**Carolyn Rice (County Treasurer)**<br>**451 West Third St**<br>**Dayton, OH 45422** | | - | **2009**<br>**Taxes** | | | | **33,473.97** |
| Account No.<br><br>**CC JOYCE/RICK J SETTLES**<br>**9213 REIGATE COURT**<br>**LOUISVILLE, KY 40222** | | - | **2008-2009**<br>**Business Debt** | | | | **784.98** |
| Account No.<br><br>**CCA Division of Taxation**<br>**PO Box 94520**<br>**Cleveland, OH 44101** | | - | **2009**<br>**Taxes** | | | | **0.00** |

Sheet no. __13__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**189,409.77**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                                    Case No.  **09-27807**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Central Tax Bureau of PA, Inc**<br>**PO Box 308**<br>**Berwick, PA 18603** | - | | **2009**<br>**Taxes** | | | | 181.03 |
| Account No.<br><br>**CHARTER TOWNSHIP OF CANTON**<br>**1150 SOUTH CANTON CENTER ROAD**<br>**CANTON, MI 48188** | - | | **2008-2009**<br>**Business Debt** | | | | 180.00 |
| Account No.<br><br>**Charter Township of Lansing**<br>**3209 W Michigan Ave**<br>**Lansing, MI 48917** | - | | **2009**<br>**Taxes** | | | | 55,512.51 |
| Account No.<br><br>**Charter Township of Lansing**<br>**3209 W Michigan Ave**<br>**Lansing, MI 48917** | - | | **2009**<br>**Taxes** | | | | 5,419.73 |
| Account No.<br><br>**CHARTER TOWNSHIP OF PLYMOUTH**<br>**CHARTER TOWNSHIP OF PLYMOUTH**<br>**P.O. BOX 8040**<br>**PLYMOUTH, MI 48170** | - | | **2009**<br>**Business Debt** | | | | 1,837.29 |

Sheet no. __14__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                63,130.56

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Max & Erma's Restaurant, Inc.**                                    Case No.   **09-27807**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.  Charter Township of Plymouth PO Box 8040 Plymouth, MI 48170 | - | | | | 2009 Taxes | | | | 23,075.80 |
| Account No.  Charter Township of Plymouth PO Box 8040 Plymouth, MI 48170 | - | | | | 2009 Taxes | | | | 5,355.82 |
| Account No.  CHEFWEAR, INC. 2300 WINDSOR COURT SUITE C ADDISON, IL 60101 | - | | | | 2008-2009 Business Debt | | | | 72.74 |
| Account No.  CHOICE AIRE/D & F HEATING 1940 ENGLEWOOD AVE. AKRON, OH 44312 | - | | | | 2008-2009 Business Debt | | | | 2,865.40 |
| Account No.  CINCINNATI BELL TELEPHONE CINCINNATI BELL TELEPHONE P.O. BOX 748003 CINCINNATI, OH 45274-8003 | - | | | | 2009 Business Debt | | | | 794.36 |

Sheet no. __15__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,164.12

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                                    Case No. ___09-27807___
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CINCINNATI CITY BEAT**<br>**811 RACE STREET FIFTH FLOOR**<br>**CINCINNATI, OH 45202** | | - | | **2008-2009**<br>**Business Debt** | | | | 500.00 |
| Account No.<br><br>**CINCINNATI PLUMBING AND CONTRA**<br>**4558 BRITTWOOD CIRCLE**<br>**BATAVIA, OH 45103-1063** | | - | | **2008-2009**<br>**Business Debt** | | | | 756.50 |
| Account No.<br><br>**CINCINNATI WATER WORKS**<br>**CINCINNATI WATER WORKS**<br>**LOCATION 1845**<br>**CINCINNATI, OH 45274-1845** | | - | | **2009**<br>**Business Debt** | | | | 1,280.49 |
| Account No.<br><br>**CINTAS CORPORATION #261**<br>**1055 PROGRESS INDUSTRIAL BOULE**<br>**LAWRENCEVILLE, GA 30043** | | - | | **2008-2009**<br>**Business Debt** | | | | Unknown |
| Account No.<br><br>**CINTAS CORPORATION #261**<br>**1055 PROGRESS INDUSTRIAL BOULE**<br>**LAWRENCEVILLE, GA 30043** | | - | | **2008-2009**<br>**Business Debt** | | | | 1,773.33 |

Sheet no. __16__ of __135__ sheets attached to Schedule of                            Subtotal                       4,310.32
Creditors Holding Unsecured Nonpriority Claims                                   (Total of this page)

In re **Max & Erma's Restaurant, Inc.**                                     Case No. **09-27807**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>CINTAS CORPORATION #333<br>1300 BOLTONFIELD STREET<br>COLUMBUS, OH 43228 | - | | 2008-2009<br>Business Debt | | | | 252.28 |
| Account No.<br><br>CITIZENS GAS & COKE<br>CITIZENS GAS & COKE<br>P.O. BOX 7056<br>INDIANAPOLIS, IN 46207-7055 | - | | 2009<br>Business Debt | | | | 3,393.66 |
| Account No.<br><br>CITY OF ANN ARBOR<br>CITY OF ANN ARBOR<br>220 e huron st suite 100<br>ann arbor, mi 48107-8647 | - | | 2009<br>Business Debt | | | | 3,179.90 |
| Account No.<br><br>City of Ann Arbor<br>PO Box 8647 220 E Huron St Ste 100<br>Ann Arbor, MI 48107 | - | | 2009<br>Taxes | | | | 8,404.27 |
| Account No.<br><br>CITY OF AUBURN HILLS<br>CITY OF AUBURN HILLS<br>1827 NORTH SQUIRREL ROAD<br>AUBURN HILLS, MI 48326 | - | | 2009<br>Business Debt | | | | 1,894.15 |

Sheet no. __17__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)      17,124.26

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                                          Case No. ____09-27807____
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**City of Auburn Hills**<br>**1827 North Squirrel Rd**<br>**Auburn Hills, MI 48326** | - | | **2009**<br>**Taxes** | | | | **49,218.40** |
| Account No.<br><br>**City of Auburn Hills**<br>**1827 North Squirrel Rd**<br>**Auburn Hills, MI 48326** | - | | **2009**<br>**Taxes** | | | | **6,177.40** |
| Account No.<br><br>**CITY OF BIRMINGHAM**<br>**CITY OF BIRMINGHAM**<br>**2300 EAST LINCOLN**<br>**BIRMINGHAM, MI 48009** | - | | **2009**<br>**Business Debt** | | | | **6,078.10** |
| Account No.<br><br>**City of Birmingham-Dept 173201**<br>**PO Box 67000**<br>**Detroit, MI 48267** | - | | **2009**<br>**Taxes** | | | | **6,046.63** |
| Account No.<br><br>**City of Brooklyn-City Hall**<br>**7619 Memphis Ave**<br>**Brooklyn, OH 44144** | - | | **2009**<br>**Taxes** | | | | **0.00** |

Sheet no. __18__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **67,520.53**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re  **Max & Erma's Restaurant, Inc.**                          Case No.  **09-27807**
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Business Debt | | | | |
| CITY OF CARMEL, IN. CITY OF CARMEL, IN. po box 109 carmel, in 46082 | | - | | | | | | 800.59 |
| Account No. | | | | 2009 Business Debt | | | | |
| CITY OF CHARLOTTE CITY OF CHARLOTTE 600 east 4th st charlotte, mc 28250 | | - | | | | | | 1,140.14 |
| Account No. | | | | 2009 Business Debt | | | | |
| CITY OF COLUMBUS CITY OF COLUMBUS 911 dublin rd columbus, oh | | - | | | | | | 21,207.58 |
| Account No. | | | | 2009 Taxes | | | | |
| City of Columbus 90 W Broad St. Rm 111 Columbus, OH 43215 | | - | | | | | | Unknown |
| Account No. | | | | 2009 Taxes | | | | |
| City of Columbus 90 W Broad St. Rm 111 Columbus, OH 43215 | | - | | | | | | Unknown |

Sheet no. __19__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,148.31

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                          Case No. ___09-27807___
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Taxes | | | | |
| City of Crestview Hills 50 CVH Mall Rd Crestview Hills, KY 41017 | - | | | | | | | 1,959.45 |
| Account No. | | | | 2009 Taxes | | | | |
| City of Dublin-Division of Taxation 5200 Emerald Pkwy Dublin, OH 43016 | - | | | | | | | 0.00 |
| Account No. | | | | 2009 Taxes | | | | |
| City of Fairlawn-Income Tax Div PO Box 5433 Fairlawn, OH 44334 | - | | | | | | | 0.00 |
| Account No. | | | | 2009 Taxes | | | | |
| City of Farmington Hills 31555 W Eleven Mile Rd Farmington Hills, MI 48336 | - | | | | | | | 4,359.36 |
| Account No. | | | | 2009 Taxes | | | | |
| City of Gahanna-Income Tax Dept 200 Hamilton Rd Gahanna, OH 43230 | - | | | | | | | 0.00 |

Sheet no. __20__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,318.81

In re __Max & Erma's Restaurant, Inc.__ ,      Case No. __09-27807__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> CITY OF GRANDVILLE <br> CITY OF GRANDVILLE <br> DEPARTMENT #200 <br> GRAND RAPIDS, MI 49501-2545 | - | 2009 <br> Business Debt | | | | | | 1,747.64 |
| Account No. <br><br> City of Grandville <br> Dept 200 PO Box 2545 <br> Grand Rapids, MI 49501 | - | 2009 <br> Taxes | | | | | | 3,635.92 |
| Account No. <br><br> City of Hamilton- C/O Income Tax Div <br> 345 High St Ste 410 <br> Hamilton, OH 45011 | - | 2009 <br> Taxes | | | | | | 0.00 |
| Account No. <br><br> City of Hilliard <br> 3800 Municipal Way <br> Hilliard, OH 43026 | - | 2009 <br> Taxes | | | | | | 0.00 |
| Account No. <br><br> CITY OF LIVONIA <br> CITY OF LIVONIA <br> 33000 CIVIC CENTER DRIVE <br> LIVONIA, MI 48154 | - | 2009 <br> Business Debt | | | | | | 1,068.28 |

Sheet no. __21__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     6,451.84

In re **Max & Erma's Restaurant, Inc.**                     Case No. __09-27807__
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**City of Livonia**<br>**33000 Civic Center Dr**<br>**Livonia, MI 48154** | - | | 2009<br>**Taxes** | | | | 4,891.31 |
| Account No.<br><br>**CITY OF MAUMEE**<br>**CITY OF MAUMEE**<br>**COMMISSIONER OF TAXATION**<br>**MAUMEE, OH 43537** | - | | 2009<br>**Business Debt** | | | | 1,508.81 |
| Account No.<br><br>**City of Maumee-Commissioner of Tax**<br>**Maumee, OH 43537** | - | | 2009<br>**Taxes** | | | | 0.00 |
| Account No.<br><br>**CITY OF NILES, OHIO**<br>**CITY OF NILES, OHIO**<br>**DEPT. OF PUBLIC SERVICE**<br>**NILES, OH 44446-5036** | - | | 2009<br>**Business Debt** | | | | 6,800.85 |
| Account No.<br><br>**CITY OF NILES, OHIO**<br>**CITY OF NILES, OHIO**<br>**DEPT. OF PUBLIC SERVICE**<br>**NILES, OH 44446-5036** | - | | 2009<br>**Business Debt** | | | | 935.78 |

Sheet no. __22__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          14,136.75

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                   Case No.   **09-27807**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>City of Niles-Dept of Public Service<br>34 W State St<br>Niles, OH 44446 | - | | 2009<br>Taxes | | | | 0.00 |
| Account No.<br><br>CITY OF NORTH CANTON PUBLIC U<br>CITY OF NORTH CANTON PUBLIC UT<br>145 NORTH MAIN STREET<br>NORTH CANTON, OH 44720 | - | | 2009<br>Business Debt | | | | 1,086.64 |
| Account No.<br><br>City of Norwood<br>4645 Montgomery Rd<br>Norwood, OH 45212 | - | | 2009<br>Taxes | | | | 0.00 |
| Account No.<br><br>City of Novi<br>45175 West Ten Mile Rd<br>Novi, MI 48375 | - | | 2009<br>Taxes | | | | 6,119.49 |
| Account No.<br><br>CITY OF PERRYSBURG<br>CITY OF PERRYSBURG<br>211 EAST BOUNDARY STREET<br>PERRYSBURG, OH 43551 | - | | 2009<br>Business Debt | | | | 1,104.04 |

| Sheet no. __23__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 8,310.17 |
|---|---|---|

In re   **Max & Erma's Restaurant, Inc.**                                      Case No.    **09-27807**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**City of Perrysburg-Income Tax Dept**<br>**201 West Indiana Ave**<br>**Perrysburg, OH 43551** | - | | 2009<br>Taxes | | | | 0.00 |
| Account No.<br><br>**CITY OF PICKERINGTON**<br>**CITY OF PICKERINGTON**<br>**100 lockville rd**<br>**pickerington, oh 43147-1399** | - | | 2009<br>Business Debt | | | | 379.08 |
| Account No.<br><br>**CITY OF ROCHESTER HILLS**<br>**CITY OF ROCHESTER HILLS**<br>**1000 ROCHESTER HILLS DRIVE**<br>**ROCHESTER HILLS, MI 48309-3033** | - | | 2009<br>Business Debt | | | | 2,044.43 |
| Account No.<br><br>**City of Rochester Hills**<br>**400 Sixth St**<br>**Rochester Hills, MI 48307** | - | | 2009<br>Taxes | | | | 12,986.46 |
| Account No.<br><br>**City of Sandy Springs-Attn Revenue Dept**<br>**7340 Roswell Road Bldg 500**<br>**Sandy Springs, GA 30350** | - | | 2009<br>Taxes | | | | 0.00 |

Sheet no. **24** of **135** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)       **15,409.97**

In re   **Max & Erma's Restaurant, Inc.**                Case No.   **09-27807**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> City of Solon-Division of Taxation <br> PO Box 74058 <br> Cleveland, OH 44194 | - | | 2009 <br> Taxes | | | | 0.00 |
| Account No. <br><br> City of Springboro | - | | 2009 <br> Taxes | | | | 0.00 |
| Account No. <br><br> CITY OF SPRINGBORO  WATER BIL <br> CITY OF SPRINGBORO WATER BILL <br> 320 WEST CENTRAL AVENUE <br> SPRINGBORO, OH 45066 | - | | 2009 <br> Business Debt | | | | 466.45 |
| Account No. <br><br> CITY OF STERLING HEIGHTS <br> CITY OF STERLING HEIGHTS <br> DEPARTMENT 296201 <br> DETROIT, MI 48255-2962 | - | | 2009 <br> Business Debt | | | | 1,479.91 |
| Account No. <br><br> City of Sterling Heights <br> Dept 296201 PO Box 55000 <br> Detroit, MI 48255 | - | | 2009 <br> Taxes | | | | 24,132.35 |

Sheet no. __25__ of __135__ sheets attached to Schedule of             Subtotal        | **26,078.71**
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                Case No.   **09-27807**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **City of Sterling Heights** <br> **PO Box 55000** <br> **Detroit, MI 48255** | - | | **2009** <br> **Taxes** | | | | 3,683.74 |
| Account No. <br><br> **CITY OF VIRGINIA BEACH** <br> **CITY OF VIRGINIA BEACH** <br> **2401 COURTHOUSE DRIVE** <br> **VIRGINIA BEACH, VA 23456** | - | | **2009** <br> **Business Debt** | | | | 316.51 |
| Account No. <br><br> **CITY OF WARRENVILLE** <br> **CITY OF WARRENVILLE** <br> **3S258 MANNING AVENUE** <br> **WARRENVILLE, IL 60555** | - | | **2009** <br> **Business Debt** | | | | 548.72 |
| Account No. <br><br> **City of Warrenville Finance Dept** <br> **3 S 258 Manning Ave** <br> **Warrenville, IL 60555** | - | | **2009** <br> **Taxes** | | | | 0.00 |
| Account No. <br><br> **CITY OF WESTERVILLE** <br> **CITY OF WESTERVILLE** <br> **64 EAST WALNUT STREET** <br> **WESTERVILLE, OH 43081** | - | | **2009** <br> **Business Debt** | | | | 5,998.02 |

Sheet no. __26__ of __135__ sheets attached to Schedule of                    Subtotal <br> Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

**10,546.99**

In re    **Max & Erma's Restaurant, Inc.**                     Case No.    **09-27807**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Business Debt | | | | |
| CITY OF WESTERVILLE CITY OF WESTERVILLE 64 EAST WALNUT STREET WESTERVILLE, OH 43081 | - | | | | | | | 1,656.00 |
| Account No. | | | | 2009 Business Debt | | | | |
| CITY OF WESTLAND CITY OF WESTLAND 36601 ford rd westland, mi 48185 | - | | | | | | | 1,469.40 |
| Account No. | | | | 2009 Taxes | | | | |
| City of Westland 36601 Ford Rd Westland, MI 48185 | - | | | | | | | 44,929.31 |
| Account No. | | | | 2009 Taxes | | | | |
| City of Westland 36601 Ford Rd Westland, MI 48185 | - | | | | | | | 7,093.29 |
| Account No. | | | | 2009 Business Debt | | | | |
| CLERMONT COUNTY TREASURER CLERMONT COUNTY TREASURER LOCATION 00515 CINCINNATI, OH 45264-0515 | - | | | | | | | 1,293.80 |

Sheet no. __27__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **56,441.80**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                            Case No.   **09-27807**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **2008-2009** | | | | |
| **CLIMATECH INC.** **200 BILMAR DRIVE** **PITTSBURGH, PA 15205** | - | | **Business Debt** | | | | 217.50 |
| Account No. | | | **2009** | | | | |
| **Clinton Township** **40700 Romeo Plank** **Clinton, MI 48038** | - | | **Taxes** | | | | 22,520.52 |
| Account No. | | | **2008-2009** | | | | |
| **CLP-SPF ROOKWOOD COMMONS, LLC** **P.O. BOX 73051** **CLEVELAND, OH 44193** | - | | **Business Debt** | | | | 11,915.74 |
| Account No. | | | **2009** | | | | |
| **CLP-SPF ROOKWOOD COMMONS, LLC** **CLP-SPF ROOKWOOD COMMONS, LLC** **P.O. BOX 73051** **CLEVELAND, OH 44193** | - | | **Business Debt** | | | | 2,114.49 |
| Account No. | | | **2009** | | | | |
| **CLP-SPF Rookwood Commons, LLC** **PO Box 73051** **Cleveland, OH 44193** | - | | **Taxes** | | | | 11,219.37 |

Sheet no. __28__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **47,987.62**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Max & Erma's Restaurant, Inc.__                                    Case No. ___09-27807___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>COCA-COLA<br>2329 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-2329 | - | | | | 2008-2009<br>Business Debt | | | | 175.02 |
| Account No.<br><br>COCA-COLA<br>PO BOX 74008<br>CLEVELAND, OH 44194 | - | | | | 2008-2009<br>Business Debt | | | | 187.23 |
| Account No.<br><br>COCA-COLA USA<br>P.O. BOX 102190<br>ATLANTA, GA 30368 | - | | | | 2008-2009<br>Business Debt | | | | 3,618.42 |
| Account No.<br><br>COCA-COLA USA<br>P.O. BOX 102499<br>ATLANTA, GA 30368 | - | | | | 2008-2009<br>Business Debt | | | | 8,195.25 |
| Account No.<br><br>Cole MT Woodridge<br>Dept 7061<br>Carol Stream, IL 60122 | - | | | | 2009<br>Taxes | | | | 17,803.34 |

Sheet no. __29__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         29,979.26

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                                       Case No.   **09-27807**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | 2009<br>Business Debt | | | | |
| COLUMBIA GAS<br>COLUMBIA GAS<br>P.O. BOX 9001847<br>LOUISVILLE, KY 40290-1847 | - | | | | | | | | 11,155.13 |
| Account No. | | | | | 2009<br>Business Debt | | | | |
| COLUMBIA GAS OF KENTUCKY<br>COLUMBIA GAS OF KENTUCKY<br>P.O. BOX 2200<br>LEXINGTON, KY 40595 | - | | | | | | | | 1,681.44 |
| Account No. | | | | | 2008-2009<br>Business Debt | | | | |
| Comdata Stored Value Solutions<br>Lockbox 3802<br>Chicago, IL 60686 | - | | | | | | | | 31,856.31 |
| Account No. | | | | | 2009<br>Business Debt | | | | |
| COMED<br>COMED<br>po box 6111<br>CAROL STREAM, oh 43229-7830 | - | | | | | | | | 1,704.00 |
| Account No. | | | | | 2008-2009<br>Business Debt | | | | |
| COMMERCIAL PARTS<br>204 LINDEN AVENUE<br>DAYTON, OH 45403 | - | | | | | | | | 137.50 |

Sheet no. __30__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)   **46,534.38**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Max & Erma's Restaurant, Inc.**                                    Case No. ___**09-27807**___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**COMMERCIAL PARTS & SERVICE**<br>**P.O. BOX 36441**<br>**CINCINNATI, OH 45236** | - | | **2008-2009**<br>**Business Debt** | | | | **1,133.00** |
| Account No.<br><br>**COMMERCIAL REPAIR SERVICE**<br>**4351 WEST SPRAGUE ROAD**<br>**NORTH ROYALTON, OH 44133** | - | | **2008-2009**<br>**Business Debt** | | | | **198.22** |
| Account No.<br><br>**COMPASS ADVISORY PARTNERS LLC**<br>**401 WOOD STREET**<br>**PITTSBURGH, PA 15222** | - | | **2008-2009**<br>**Business Debt** | | | | **24,064.00** |
| Account No.<br><br>**COMPOSITE TRADE PRINTING**<br>**2700 MCKINLEY AVENUE**<br>**COLUMBUS, OH 43204** | - | | **2008-2009**<br>**Business Debt** | | | | **3,300.92** |
| Account No.<br><br>**CONSOLIDATED COMMUNICATIONS**<br>**CONSOLIDATED COMMUNICATIONS**<br>**P O BOX 747057**<br>**PITTSBURGH, PA 15274-7057** | - | | **2009**<br>**Business Debt** | | | | **499.68** |

Sheet no. __**31**__ of __**135**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**29,195.82**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Max & Erma's Restaurant, Inc.**                                    Case No.    **09-27807**
_____,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | 2009 Business Debt | | | | |
| CONSUMERS ENERGY CONSUMERS ENERGY 530 W. WILLOW ST. LANSING, MI 48906 | - | | | | | | | | 3,779.08 |
| Account No. | | | | | 2009 Business Debt | | | | |
| CONSUMERS ENERGY CONSUMERS ENERGY 530 W. WILLOW ST. LANSING, MI 48906 | - | | | | | | | | 23,771.08 |
| Account No. | | | | | 2009 Business Debt | | | | |
| Continental Capital Fund 1, LTD 150 East Broad Street Columbus, OH 43215 | - | | | | | | | | 59,820.00 |
| Account No. | | | | | 2009 Taxes | | | | |
| Cook County Collector 118 N Clark St Ste 112 Chicago, IL 60602 | - | | | | | | | | 212,415.65 |
| Account No. | | | | | 2009 Taxes | | | | |
| Cook County Collector 118 N Clark St Ste 112 Chicago, IL 60602 | - | | | | | | | | 137,959.67 |

Sheet no. __32__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **437,745.48**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                                      Case No.    **09-27807**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | 2009 Business Debt | | | | |
| Cornerstone Max Pickerington LLC c/o Cornerstone Capital Partners Corp 655 Metro Place South, Suite 720 Dublin, OH 43017 | | - | | | | | | | 37,850.00 |
| **Account No.** | | | | | 2008-2009 Business Debt | | | | |
| CREATIVE GROUP 12400 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | - | | | | | | | 1,602.85 |
| **Account No.** | | | | | 2009 Business Debt | | | | |
| Crestview Hills Town Center LLC c/o Jeffrey R. Anderson Real Estate Rookwood Tower 3805 Edwards Road, Suite 700 Cincinnati, OH 45209 | | - | | | | | | | 61,804.00 |
| **Account No.** | | | | | 2008-2009 Business Debt | | | | |
| CROWNE PLAZA 33 NATIONWIDE BOULEVARD COLUMBUS, OH 43215 | | - | | | | | | | 10,550.00 |
| **Account No.** | | | | | 2009 Business Debt | | | | |
| CS University Place University Place Mall, Inc. 4350 La Jolla Village Drive, Suite 700 San Diego, CA 92122-1233 | | - | | | | | | | 18,184.00 |

| Sheet no. __33__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 129,990.85 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                                    Case No.   **09-27807**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CYPRESS COMMUNICATIONS**<br>**CYPRESS COMMUNICATIONS**<br>**P O BOX 536796**<br>**ATLANTA, GA 30353-6796** | | - | **2009**<br>**Business Debt** | | | | 254.73 |
| Account No.<br><br>**D & D ENTERPRISES, INC.**<br>**P.O. BOX 1176**<br>**FRANKFORT, IL 60423** | | - | **2008-2009**<br>**Business Debt** | | | | 675.00 |
| Account No.<br><br>**DALE CLEANERS**<br>**976 OLD HENDERSON RD**<br>**COLIMBUS, OH 43220** | | - | **2008-2009**<br>**Business Debt** | | | | 117.94 |
| Account No.<br><br>**DARLING INTERNATIONAL INC.**<br>**P.O. BOX 671401**<br>**DALLAS, TX 75267-1401** | | - | **2008-2009**<br>**Business Debt** | | | | 159.71 |
| Account No.<br><br>**DAVID DIVITTORIO** | | - | **2008-2009**<br>**Business Debt** | | | | 23.94 |

Sheet no. __34__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,231.32

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Max & Erma's Restaurant, Inc.**       Case No. **09-27807**
_____ ,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>DAVID H HANSON<br>P O BOX 65<br>NEWTON FALLS, OH 44444 | - | | | 2008-2009<br>Business Debt | | | | 9,166.67 |
| Account No.<br><br>David Hanson<br>Cortland Bank & Savings<br>194 W. Main<br>Cortland, OH 44410 | - | | | 2009<br>Business Debt | | | | 26,376.00 |
| Account No.<br><br>David Hanson<br>PO Box 65<br>Newton Falls, OH 44444 | - | | | 2009<br>Taxes | | | | 11,312.50 |
| Account No.<br><br>DAYDOTS INTERNATIONAL, L.P.<br>1801 RIVERBEND WEST DRIVE<br>FT. WORTH, TX 76118 | - | | | 2008-2009<br>Business Debt | | | | 21.47 |
| Account No.<br><br>DAYTON POWER & LIGHT<br>DAYTON POWER & LIGHT COMPANY<br>P.O. BOX 740598<br>CINCINNATI, OH 45274-0598 | - | | | 2009<br>Business Debt | | | | 15,318.43 |

Sheet no. **35** of **135** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     62,195.07

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Max & Erma's Restaurant, Inc.**                          Case No. ___09-27807___
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**DAYTON POWER & LIGHT**<br>**DAYTON POWER & LIGHT COMPANY**<br>**P.O. BOX 740598**<br>**CINCINNATI, OH 45274-0598** | - | | | **2009**<br>**Business Debt** | | | | 6,681.95 |
| Account No.<br><br>**DDR**<br>**C/O NITA CHAMBERS, COLLECTIONS**<br>**BEACHWOOD, OH 44122** | - | | | **2008-2009**<br>**Business Debt** | | | | 16,984.14 |
| Account No.<br><br>**DDR**<br>**C/O NITA CHAMBERS, COLLECTIONS**<br>**BEACHWOOD, OH 44122** | - | | | **2008-2009**<br>**Business Debt** | | | | 14,397.44 |
| Account No.<br><br>**DDR**<br>**C/O NITA CHAMBERS, COLLECTIONS**<br>**BEACHWOOD, OH 44122** | - | | | **2008-2009**<br>**Business Debt** | | | | 1,582.37 |
| Account No.<br><br>**DDR**<br>**DDR**<br>**C/O NITA CHAMBERS, COLLECTIONS**<br>**BEACHWOOD, OH 44122** | - | | | **2009**<br>**Business Debt** | | | | 11,031.85 |

Sheet no. __36__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         50,677.75

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                                      Case No.   **09-27807**
_____,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2009 | | | | |
| DDR Deer Park Town Center LLC 5100 Poplar Avenue, Suite 2614 Memphis, TN 38137 | | - | Business Debt | | | | 141,145.00 |
| Account No. | | | 2009 | | | | |
| DDR MDT Perimeter C/O Nita Chambers Coll 3300 Enterprise Pkwy Beachwood, OH 44122 | | - | Taxes | | | | 5,233.69 |
| Account No. | | | 2009 | | | | |
| DDR MDT Perimeter Pointe 330 Enterprise Parkway Beachwood, OH 44122 | | - | Business Debt | | | | 25,401.00 |
| Account No. | | | 2008-2009 | | | | |
| Deatons Mechanical Company, Inc. 1435 Brookville Way, Suite J Indianapolis, IN 46239 | | - | Business Debt | | | | 33,689.82 |
| Account No. | | | 2009 | | | | |
| Deer Park Town Center, LLC Dept 103720-20970-4942 PO Box 92361 Cleveland, OH 44193 | | - | Taxes | | | | 67,642.91 |

Sheet no. __37__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

273,112.42

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re     **Max & Erma's Restaurant, Inc.**                                    Case No.     **09-27807**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009 Business Debt | | | | |
| DELTA REFRIGERATION INC. P O BOX 2743 NORCROSS, GA 30091 | - | | | | | | 1,288.15 |
| Account No. | | | 2008-2009 Business Debt | | | | |
| DENNY'S HEATING, COOLING & REF 3166 MARTIN ROAD WALLED LAKE, MI 48390 | - | | | | | | 306.00 |
| Account No. | | | 2009 Business Debt | | | | |
| DEPARTMENT OF PUBLIC UTILITIE DEPARTMENT OF PUBLIC UTILITIES OHIO BUILDING TOLEDO, OH 43667-0001 | - | | | | | | 1,341.54 |
| Account No. | | | 2008-2009 Business Debt | | | | |
| DIETRICH ELECTRIC, LLC 7439 JERRY DRIVE WEST CHESTER, OH 45069 | - | | | | | | 206.00 |
| Account No. | | | 2008-2009 Business Debt | | | | |
| DIRECT CONNECTION 35982 EAGLE WAY CHICAGO, IL 60678-1359 | - | | | | | | 4,648.19 |

Sheet no. __38__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    7,789.88

In re   **Max & Erma's Restaurant, Inc.**            Case No.   **09-27807**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>DIRECT ENERGY SERVICES, LLC<br>DIRECT ENERGY SERVICES, LLC<br>PO BOX 1659<br>NEW YORK, NY 10008-1659 | - | | 2009<br>Business Debt | | | | 36,128.23 |
| Account No. <br><br>DIRECT ENERGY SERVICES, LLC<br>DIRECT ENERGY SERVICES, LLC<br>PO BOX 1659<br>NEW YORK, NY 10008-1659 | - | | 2009<br>Business Debt | | | | 33,938.52 |
| Account No. <br><br>Discover Bank<br>PO Box 3016<br>New Albany, OH 43054 | - | | 2009<br>Business Debt | | | | 2,589.00 |
| Account No. <br><br>DISPONETTE SERVICE CO., INC.<br>717 LOUDON AVENUE<br>LEXINGTON, KY 40505 | - | | 2008-2009<br>Business Debt | | | | 3,909.29 |
| Account No. <br><br>DIVISION OF WATER<br>DIVISION OF WATER<br>P.O. BOX 94540<br>CLEVELAND, OH 44101-4540 | - | | 2009<br>Business Debt | | | | 7,201.67 |

Sheet no. __39__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     **83,766.71**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Max & Erma's Restaurant, Inc.**                                    Case No.    **09-27807**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| DMX MUSIC P.O. BOX 660557 DALLAS, TX 75266-0557 | | - | | | | | | 13,377.24 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| DOAN/PYRAMID LLC 5069 CORBIN DRIVE BEDFORD HEIGHTS, OH 44128 | | - | | | | | | 1,065.33 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| DOLLAR THRIFTY AUTOMOTIVE GROU GROUP LOCK BOX 925 TULSA, OK 74182 | | - | | | | | | 29.77 |
| Account No. | | | | 2009 Business Debt | | | | |
| DOMINION EAST OHIO DOMINION EAST OHIO P.O. BOX 26785 Richmond, VA 23261-6785 | | - | | | | | | 7,024.08 |
| Account No. | | | | 2009 Business Debt | | | | |
| DOMINION EAST OHIO DOMINION EAST OHIO P.O. BOX 26785 Richmond, VA 23261-6785 | | - | | | | | | 4,928.24 |

Sheet no. **40** of **135** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,424.66

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Max & Erma's Restaurant, Inc.**                            Case No.   **09-27807**

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Business Debt | | | | |
| DOMINION PEOPLES DOMINION PEOPLES P.O. BOX 26784 RICHMOND, VA 23261-6784 | - | | | | | | | 643.00 |
| Account No. | | | | 2009 Business Debt | | | | |
| DOMINION VIRGINIA POWER DOMINION VIRGINIA POWER 1601 HAMILTON AVENUE PORTSMOUTH, VA 23707 | - | | | | | | | 6,560.56 |
| Account No. | | | | 2009 Business Debt | | | | |
| Donald H. Malenick 4461 Wayside Drive Naples, FL 34119 | - | | | | | | | 1,000,000.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| DONATO'S L-2741 COLUMBUS, OH 43260-2741 | - | | | | | | | 72.82 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| DOUBLETREE HOTEL VIRGINIA BEAC 1900 PAVILION DRIVE VIRGINIA BEACH, VA 23451 | - | | | | | | | 270.00 |

Sheet no. __41__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                     Subtotal (Total of this page)      **1,007,546.38**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Max & Erma's Restaurant, Inc.__       Case No. ___09-27807___
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DOUGLAS WATER CONDITIONING** <br> **7234 COOLEY LAKE ROAD** <br> **WATERFORD, MI 48327** | | - | **2008-2009** <br> **Business Debt** | | | | 247.40 |
| Account No. <br><br> **DTE ENERGY** <br> **DTE ENERGY** <br> **P.O. BOX 740786** <br> **CINCINNATI, OH 45274-0786** | | - | **2009** <br> **Business Debt** | | | | 55,788.98 |
| Account No. <br><br> **DTE ENERGY** <br> **DTE ENERGY** <br> **P.O. BOX 740786** <br> **CINCINNATI, OH 45274-0786** | | - | **2009** <br> **Business Debt** | | | | 0.00 |
| Account No. <br><br> **Du Page County Collector** <br> **PO Box 4203** <br> **Carol Stream, IL 60197** | | - | **2009** <br> **Taxes** | | | | 60,595.00 |
| Account No. <br><br> **DUKE ENERGY (FORMERLY CINERGY** <br> **DUKE ENERGY** <br> **PO BOX 9001076** <br> **LOUISVILLE, KY 40290-1076** | | - | **2009** <br> **Business Debt** | | | | 49,041.35 |

Sheet no. __42__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      165,672.73

In re  **Max & Erma's Restaurant, Inc.**                                    Case No. ____**09-27807**____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | 2009 Business Debt | | | | |
| DUKE ENERGY (FORMERLY CINERGY) DUKE ENERGY PO BOX 9001076 LOUISVILLE, KY 40290-1076 | - | | | | | | | | 7,047.40 |
| **Account No.** | | | | | 2008-2009 Business Debt | | | | |
| DUMAN'S LOCK & SAFE 6779 ENGLE ROAD SUITE L MIDDLEBURG HTS., OH 44130-7928 | - | | | | | | | | 449.86 |
| **Account No.** | | | | | 2009 Business Debt | | | | |
| DUPAGE COUNTY PUBLIC WORKS DUPAGE COUNTY PUBLIC WORKS PO BOX 4751 CAROL STREAM, IL 60197-4751 | - | | | | | | | | 1,000.00 |
| **Account No.** | | | | | 2009 Business Debt | | | | |
| DUQUESNE LIGHT DUQUESNE LIGHT PAYMENT PROCESSING CENTER PITTSBURGH, PA 15230-0010 | - | | | | | | | | 30,874.39 |
| **Account No.** | | | | | 2008-2009 Business Debt | | | | |
| DURO-LAST ROOFING, INC. 525 MORLEY DRIVE SAGINAW, MI 48601 | - | | | | | | | | 1,085.16 |

Sheet no. __43__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    40,456.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Max & Erma's Restaurant, Inc.**                                        Case No.    **09-27807**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009 Business Debt | | | | |
| E.M.S. 37 ROBINWOOD AVE COLUMBUS, OH 43213 | | - | | | | | 67.50 |
| Account No. | | | 2009 Taxes | | | | |
| Easton Town Center PO Box 634802 Cincinnati, OH 45263 | | - | | | | | 3,203.23 |
| Account No. | | | 2009 Business Debt | | | | |
| Easton Town Center LLC c/o Steiner + Associates, Inc. 4016 Townsfair Way, Suite 201 Columbus, OH 43219 | | - | | | | | 28,605.00 |
| Account No. | | | 2009 Business Debt | | | | |
| EASTON TOWN CENTER, LLC EASTON TOWN CENTER, LLC P.O. BOX 634802 CINCINNATI, OH 45263-4802 | | - | | | | | 12,831.45 |
| Account No. | | | 2009 Business Debt | | | | |
| EASTON TOWN CENTER, LLC EASTON TOWN CENTER, LLC P.O. BOX 634802 CINCINNATI, OH 45263-4802 | | - | | | | | 2,523.84 |

Sheet no. __44__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

47,231.02

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                     Case No.   **09-27807**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**EASTON TOWN CENTER, LLC**<br>**EASTON TOWN CENTER, LLC**<br>**P.O. BOX 634802**<br>**CINCINNATI, OH 45263-4802** | - | | **2009**<br>**Business Debt** | | | | 2,183.97 |
| Account No.<br><br>**ECOLAB**<br>**P.O. BOX 905327**<br>**CHARLOTTE, NC 28290-5327** | - | | **2008-2009**<br>**Business Debt** | | | | 23,162.99 |
| Account No.<br><br>**ECOLAB FOOD SAFETY SPECIALTIES**<br>**24198 NETWORK PLACE**<br>**CHICAGO, IL 60673-1241** | - | | **2008-2009**<br>**Business Debt** | | | | 242.98 |
| Account No.<br><br>**Ecolab Pest Elim**<br>**PO Box 6007**<br>**Grand Forks, ND 58206** | - | | **2008-2009**<br>**Business Debt** | | | | 59,101.45 |
| Account No.<br><br>**Edward Leonard  (Franklin County Treasur**<br>**373 South High Street 17th Floor**<br>**Columbus, OH 43215** | - | | **2009**<br>**Taxes** | | | | 17,502.26 |

| | | |
|---|---|---|
| Sheet no. __45__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 102,193.65 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Max & Erma's Restaurant, Inc._____,  Case No. ___09-27807____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | 2009 Taxes | | | | |
| **Edward Leonard (Franklin County Treasur 373 South High Street 17th Floor Columbus, OH 43215** | - | | | | | | 33,820.85 |
| **Account No.** | | | 2009 Taxes | | | | |
| **Edward Lepnard (Franklin County Treasur 373 South High Street 17th Floor Columbus, OH 43215** | - | | | | | | 49,675.56 |
| **Account No.** | | | 2009 Taxes | | | | |
| **Edward Leonard (Franklin County Treasur 373 South High Street 17th Floor Columbus, OH 43215** | - | | | | | | 49,873.91 |
| **Account No.** | | | 2009 Taxes | | | | |
| **Edward Leonard (Franklin County Treasur 373 South High Street 17th Floor Columbus, OH 43215** | - | | | | | | 145,162.12 |
| **Account No.** | | | 2009 Taxes | | | | |
| **Edward Leonard (Franklin County Treasur 373 South High Street 17th Floor Columbus, OH 43215** | - | | | | | | 50,816.28 |

Sheet no. __46__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   329,348.72

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Max & Erma's Restaurant, Inc.**                         Case No.    **09-27807**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | |
| **Account No.** | | | | 2009 Taxes | | | | |
| Edward Leonard  (Franklin County Treasur 373 South High Street 17th Floor Columbus, OH 43215 | - | | | | | | | 106,579.98 |
| **Account No.** | | | | 2008-2009 Business Debt | | | | |
| ELECTRICAL & MECHANICAL SYSTEM 316 CHERRY STREET ERIE, PA 16507 | - | | | | | | | 176.00 |
| **Account No.** | | | | 2009 Business Debt | | | | |
| Elizabeth Rona, Trustee Trustee of the Rona Trust Agreement 3384 Canton Lane Studio City, CA 91604 | - | | | | | | | 48,864.00 |
| **Account No.** | | | | 2008-2009 Business Debt | | | | |
| EMBASSY DISTRIBUTING COMPANY 1999 TRANQUIL COURT COMMERCE TWP, MI 48390 | - | | | | | | | 292.67 |
| **Account No.** | | | | 2008-2009 Business Debt | | | | |
| EMCO SPRINKLER COMPANY, INC. 4091 SALTSBURG ROAD SUITE D MURRYSVILLE, PA 15668 | - | | | | | | | 160.00 |

Sheet no. __47__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    156,072.65

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Max & Erma's Restaurant, Inc.**                                              Case No. __09-27807__
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>ENERGEN INC.<br>520 SOUTH MAIN STREET, SUITE 2<br>AKRON, OH 44311-1010 | - | | 2008-2009<br>Business Debt | | | | 5,600.00 |
| Account No.<br><br>ENERGY UNITED<br>ENERGY UNITED<br>P.O. BOX 1831<br>STATESVILLE, NC 28687 | - | | 2009<br>Business Debt | | | | 1,575.94 |
| Account No.<br><br>Engineering Excellence, Inc<br>PO Box 636294<br>Cincinnati, OH 45263-6294 | - | | 2008-2009<br>Business Debt | | | | 88,189.05 |
| Account No.<br><br>EQUITABLE GAS<br>EQUITABLE GAS<br>P.O. BOX 747052<br>PITTSBURGH, PA 15274-7052 | - | | 2009<br>Business Debt | | | | 1,956.85 |
| Account No.<br><br>ERIE SEAWOLVES INC.<br>110 EAST 10TH STREET<br>ERIE, PA 16501 | - | | 2008-2009<br>Business Debt | | | | 750.00 |

Sheet no. __48__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          98,071.84

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                                    Case No.  **09-27807**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009<br>Business Debt | | | | |
| ERIE WATER WORKS<br>ERIE WATER WORKS<br>P. O. BOX 1729<br>ERIE, PA 16507-0729 | - | | | | | | | 1,000.00 |
| Account No. | | | | 2009<br>Business Debt | | | | |
| ERMAX<br>Ms. Jamie Grossman<br>U.S. Realty Advisors<br>1370 Avenue of the Americas, 29th<br>Floo<br>New York, NY 10019 | - | | | | | | | 1,705,150.00 |
| Account No. | | | | 2009<br>Business Debt | | | | |
| Essco Of Birmingham<br>James Esshaki, Manager<br>Essco Development<br>210 South Woodward Ave, Suite 230<br>Birmingham, MI 48009 | - | | | | | | | Unknown |
| Account No. | | | | 2009<br>Business Debt | | | | |
| ESSCO OF BIRMINGHAM, LLC<br>ESSCO OF BIRMINGHAM, LLC<br>210 SOUTH OLD WOODWARD SUITE<br>1<br>BIRMINGHAM, MI 48009 | - | | | | | | | Unknown |
| Account No. | | | | 2008-2009<br>Business Debt | | | | |
| EXCLUSIVE IT SOLUTIONS<br>P O BOX 470429<br>LAKE MONROE, FL 32747-0429 | - | | | | | | | 6,709.50 |

Sheet no. __49__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,712,859.50**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                          Case No.   **09-27807**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**EXELON ENERGY COMPANY**<br>**EXELON ENERGY COMPANY**<br>**21425 NETWORK PLACE**<br>**CHICAGO, IL 60673-1214** | - | | **2009**<br>**Business Debt** | | | | 4,898.54 |
| Account No.<br><br>**FACILITEC CENTRAL**<br>**3851 CLEARVIEW COURT SUITE A**<br>**GURNEE, IL 60031** | - | | **2008-2009**<br>**Business Debt** | | | | 2,047.65 |
| Account No.<br><br>**FACILITEC FIRE**<br>**1425 TRI-STATE PARKWAY #160**<br>**GURNEE, IL 60031** | - | | **2008-2009**<br>**Business Debt** | | | | 40,958.22 |
| Account No.<br><br>**FACILITEC MID-CENTRAL**<br>**1936 VIRGINIA AVENUE**<br>**CONNERSVILLE, IN 47331** | - | | **2008-2009**<br>**Business Debt** | | | | 19,205.07 |
| Account No.<br><br>**FACILITEC-USA**<br>**N 532 WILLIAMS RD**<br>**GENOA CITY, WI 53128** | - | | **2008-2009**<br>**Business Debt** | | | | 5,120.69 |

Sheet no. __50__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        72,230.17

In re **Max & Erma's Restaurant, Inc.**  Case No. **09-27807**
_____  _____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>FARLEY SERVICE<br>PO BOX 326<br>TITUSVILLE, PA 16354 | - | | 2008-2009<br>Business Debt | | | | 1,666.29 |
| Account No.<br><br>FEDERAL EXPRESS<br>P.O. BOX 371461<br>PITTSBURGH, PA 15250-7461 | - | | 2008-2009<br>Business Debt | | | | 16,407.97 |
| Account No.<br><br>FIBER-SEAL OF CENTRAL OHIO<br>1000 SHUSTER LANE<br>COLUMBUS, OH 43214 | - | | 2008-2009<br>Business Debt | | | | 392.31 |
| Account No.<br><br>Fifth Third Bank<br>Attn: Robert Stansbury<br>21 E. State Street, 8th Floor<br>Columbus, OH 43215 | - | | 2009<br>Business Debt | | | | 17,561.00 |
| Account No.<br><br>Fifth Third Bank<br>Attn: Robert Stansbury<br>21 E. State Street, 8th Floor<br>Columbus, OH 43215 | - | | 2009<br>Business Debt | | | | 16,519.00 |

Sheet no. **51** of **135** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

52,546.57

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Max & Erma's Restaurant, Inc.** , Case No. **09-27807**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **FIRESTONE BUILDING PRODUCTS** <br> **PO BOX 93661** <br> **CHICAGO, IL 60673** | | - | **2008-2009** <br> **Business Debt** | | | | **776.50** |
| Account No. <br><br> **First Concord Properties, LLC** <br> **29800 Middlebelt Road** <br> **Suite #2, 2nd Floor** <br> **Farmington, MI 48334** | | - | **2009** <br> **Business Debt** | | | | **75,638.00** |
| Account No. <br><br> **First Concourd Properties** <br> **29800 Middlebelt Rd Ste 200** <br> **Farmington Hills, MI 48334** | | - | **2009** <br> **Taxes** | | | | **10,029.66** |
| Account No. <br><br> **FLAHERTY & O'HARA, P.C.** <br> **610 SMITHFIELD STREET** <br> **PITTSBURGH, PA 15222** | | - | **2008-2009** <br> **Business Debt** | | | | **2,195.66** |
| Account No. <br><br> **FORMA-KOOL MANUFACTURING, INC.** <br> **46880 CONTINENTAL DRIVE** <br> **CHESTERFIELD, MI 48047** | | - | **2008-2009** <br> **Business Debt** | | | | **3,540.43** |

Sheet no. __52__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **92,180.25**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Max & Erma's Restaurant, Inc.**                                        Case No. ____09-27807____
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **FORMAT PROFESSIONAL BUSINESS FORMS WESTERVILLE, OH 43082** | - | | | 2008-2009 Business Debt | | | | 4,350.79 |
| Account No. **Foundry at South Strabane, LLC C/O Richa 312 Boulevard of the Allies Pittsburgh, PA 15222** | - | | | 2009 Taxes | | | | 66,000.00 |
| Account No. **FOX CHAPEL AUTHORITY FOX CHAPEL AUTHORITY 255 ALPHA DRIVE PITTSBURGH, PA 15238-2944** | - | | | 2009 Business Debt | | | | 2,334.57 |
| Account No. **Francis King (County Treasurer) 100 West Beau St Ste 102 Washington, PA 15301** | - | | | 2009 Taxes | | | | Unknown |
| Account No. **FRANK GATES SERVICE COMPANY P.O. BOX 635996 CINCINNATI, OH 45263-5996** | - | | | 2008-2009 Business Debt | | | | 11,050.00 |

Sheet no. __53__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                 83,735.36

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Max & Erma's Restaurant, Inc.**                                    Case No.    **09-27807**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**FRANKLIN IMAGING**<br>**500 SCHROCK ROAD**<br>**COLUMBUS, OH 43229** | - | | | **2008-2009**<br>**Business Debt** | | | | 9.87 |
| Account No.<br><br>**FRANKLIN MACHINE PRODUCTS, INC**<br>**P.O. BOX 8500 S-41570**<br>**PHILADELPHIA, PA 19178** | - | | | **2008-2009**<br>**Business Debt** | | | | 9,414.45 |
| Account No.<br><br>**Friedberg Milstein Private Capital Fund**<br>**c/o GSO Debt FUnd Management LLC**<br>**345 Park Avenue**<br>**New York, NY 10154** | - | | | **2008**<br>**Business Debt** | | | | 6,302,591.86 |
| Account No.<br><br>**FRIENDS BUSINESS SOURCE**<br>**P O BOX 343**<br>**OTTAWA, OH 45875-0343** | - | | | **2008-2009**<br>**Business Debt** | | | | 152.12 |
| Account No.<br><br>**FUGH REFRIGERATION**<br>**116 HUTCHMAN RD**<br>**MARS, PA 16406** | - | | | **2008-2009**<br>**Business Debt** | | | | 848.62 |

Sheet no. __54__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,313,016.92

In re   **Max & Erma's Restaurant, Inc.**                Case No.   **09-27807**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Taxes | | | | |
| Fulton County Tax Commissioner PO Box 105052 Atlanta, GA 30348 | - | | | | | | | 6,162.91 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| G & K SERVICES 1311 EAST STATE STREET SHARON, PA 16146 | - | | | | | | | 2,560.22 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| GARDA CL GREAT LAKES INC P O BOX 90191 PASADENA, CA 91109-0191 | - | | | | | | | 29,892.83 |
| Account No. | | | | Business Debt | | | | |
| GARY REINERT, SR. 2200 SPRING GARDEN 2ND FLOOR PITTSBURGH, PA 15212 | - | | | | | | | 1,685,000.00 |
| Account No. | | | | 2009 Business Debt | | | | |
| GAS SOUTH GAS SOUTH P.O. BOX 530552 ATLANTA, GA 30353-0552 | - | | | | | | | 1,872.91 |

Sheet no.  **55**  of  **135**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,725,488.87**

In re  **Max & Erma's Restaurant, Inc.**        Case No.  **09-27807**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>GASKET PRO LLC<br>P O BOX 1092<br>CRESTWOOD, KY 40014 | - | | 2008-2009<br>Business Debt | | | | 497.00 |
| Account No.<br><br>GAYLOR GROUP<br>P O BOX 3757<br>CARMEL, IN 46082-3757 | - | | 2008-2009<br>Business Debt | | | | 3,232.55 |
| Account No.<br><br>GCS SERVICE INC<br>ECOLAB EQUIPMENT CARE<br>CHICAGO, IL 60673-1246 | - | | 2008-2009<br>Business Debt | | | | Unknown |
| Account No.<br><br>GCS SERVICE, INC.<br>24673 NETWORK PLACE<br>CHICAGO, IL 60673-1246 | - | | 2008-2009<br>Business Debt | | | | 39,442.93 |
| Account No.<br><br>GEER GAS CORPORATION<br>PO BOX 16396<br>COLUMBUS, OH 43216 | - | | 2008-2009<br>Business Debt | | | | 18.00 |

Sheet no. __56__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                      **43,190.48**<br>(Total of this page)

In re   **Max & Erma's Restaurant, Inc.**                     Case No.   **09-27807**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009 | | | | |
| GENFLEX ROOFING SYSTEMS 23657 NETWORK PLACE CHICAGO, IL 60673-1657 | - | | Business Debt | | | | 810.00 |
| Account No. | | | 2009 | | | | |
| Georgia Department of Revenue PO Box 105499 Atlanta, GA 30348 | - | | Taxes | | | | Unknown |
| Account No. | | | 2009 | | | | |
| GEORGIA POWER CO. GEORGIA POWER CO. 96 ANNEX ATLANTA, GA 30396-0001 | - | | Business Debt | | | | 5,616.05 |
| Account No. | | | 2008-2009 | | | | |
| GIANT EAGLE INC P O BOX 951676 CLEVELAND, OH 44193 | - | | Business Debt | | | | 1,154.44 |
| Account No. | | | 2008-2009 | | | | |
| GILLESPIE BACKFLOW INC 1815 COLUMBUS RD CLEVELAND, OH 44113 | - | | Business Debt | | | | 185.00 |

Sheet no. **57** of **135** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     7,765.49

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Max & Erma's Restaurant, Inc.**                                      Case No. ___09-27807___
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> GRANITE TELECOMMUNICATIONS <br> GRANITE TELECOMMUNICATIONS <br> P O BOX 83197 <br> WOBURN, MA 01813-3197 | - | | 2009 <br> Business Debt | | | | 876.75 |
| Account No. <br><br> GREEN TECHNICAL SERVICES, INC <br> 106 CROSBY ROAD <br> DOVER, NH 03820 | - | | 2008-2009 <br> Business Debt | | | | 137.80 |
| Account No. <br><br> GREENE COUNTY SANITARY ENG. <br> GREENE COUNTY SANITARY <br> 667 DAYTON-XENIA RD. <br> XENIA, OH 45385-2665 | - | | 2009 <br> Business Debt | | | | 3,510.93 |
| Account No. <br><br> Greenwood Investors <br> 802 East Market Street <br> New Albany, IN 47150 | - | | 2009 <br> Business Debt | | | | 11,734.00 |
| Account No. <br><br> GUARDIAN ALARM COMPANY <br> 20800 SOUTHFIELD RD <br> SOUTHFIELD, MI 48075 | - | | 2008-2009 <br> Business Debt | | | | 184.41 |

Sheet no. __58__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          16,443.89

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**             Case No.   **09-27807**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GUARDIAN PLUMBING & HEATING**<br>**34400 GLENDALE AVENUE**<br>**LIVONIA, MI 48150-1302** | - | | **2008-2009**<br>**Business Debt** | | | | **29,039.70** |
| Account No.<br><br>**Hamilton County Treasurer**<br>**33 N 9th St Courthouse**<br>**Noviesville, IN 46060** | - | | **2009**<br>**Taxes** | | | | **4,704.21** |
| Account No.<br><br>**HAMPTON ROAD SEWER (HRSD)**<br>**HRSD**<br>**PO BOX 1651**<br>**NORFOLK, VA 23501-1651** | - | | **2009**<br>**Business Debt** | | | | **505.79** |
| Account No.<br><br>**HAMPTON TOWNSHIP MUNICIPAL AU**<br>**HAMPTON TOWNSHIP MUNICIPAL AUT**<br>**P.O. BOX 66**<br>**ALLISON PARK, PA 15101** | - | | **2009**<br>**Business Debt** | | | | **1,757.15** |
| Account No.<br><br>**Hampton Township School District**<br>**3101 McCully Rd**<br>**Allison Park, PA 15101** | - | | **2009**<br>**Taxes** | | | | **13,161.70** |

Sheet no. **59** of **135** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **49,168.55**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Max & Erma's Restaurant, Inc.**                                        Case No.  **09-27807**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>HARRINGTON INDUSTRIAL LAUNDRY<br>3854 WEST 20TH STREET<br>ERIE, PA 16505 | - | | | 2008-2009<br>**Business Debt** | | | | 2,412.11 |
| Account No.<br><br>HBC SERVICE COMPANY<br>P O BOX 951676<br>CLEVELAND, OH 44193 | - | | | 2008-2009<br>**Business Debt** | | | | 5,500.00 |
| Account No.<br><br>HEAT TRANSFER SPECIALISTS<br>1062 EAST 222ND STREET<br>EUCLID, OH 44117 | - | | | 2008-2009<br>**Business Debt** | | | | 90.00 |
| Account No.<br><br>HERITAGE FOOD SERVICE EQUIPMEN<br>P.O. BOX 8710<br>FORT WAYNE, IN 46898-8710 | - | | | 2008-2009<br>**Business Debt** | | | | 145.21 |
| Account No.<br><br>HESS CORPORATION<br>HESS CORPORATION<br>P.O. BOX 905243<br>CHARLOTTE, NC 28290-5243 | - | | | 2009<br>**Business Debt** | | | | 3,577.35 |

Sheet no. __60__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,724.67

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re **Max & Erma's Restaurant, Inc.** Case No. **09-27807**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| HFT HOLDINGS MANAGEMENT OFFICE PITTSBURGH, PA 15234 | - | | | | | | | 16,668.98 |
| Account No. | | | | 2009 Business Debt | | | | |
| HFT Holdings - (Dan Remely) Management Office 250 Mount Lebanon Blvd Pittsburgh, PA 15234 | - | | | | | | | 13,599.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| HITE AIR CONDITIONING/REFRIGER P O BOX 178 CANAL WINCHESTER, OH 43110-0178 | - | | | | | | | 519.50 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| HOBART P.O. BOX 2517 CAROL STREAM, IL 60132-2517 | - | | | | | | | 948.50 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| HOLLAND ROOFING RMM-COLUMBUS 7450 INDUSTRIAL ROAD FLORENCE, KY 41042 | - | | | | | | | 299.00 |

Sheet no. **61** of **135** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **32,034.98**

In re   **Max & Erma's Restaurant, Inc.**                             Case No.   **09-27807**

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| HOTSCHEDULES WORKFORCE SOLUTIO 6504 BRIDGE POINT PARKWAY SUIT AUSTIN, TX 78730 | - | | | | | | | 19,500.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| IBM CORPORATION P.O. BOX 643600 PITTSBURGH, PA 15264-3600 | - | | | | | | | 1,485.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| IDENTITY SYSTEMS, INC. 1324 STIMMEL ROAD COLUMBUS, OH 43223 | - | | | | | | | 1,311.14 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| IKON OFFICE SOLUTIONS P.O. BOX 802815 CHICAGO, IL 60680-2815 | - | | | | | | | 1,894.28 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| ILLINOIS WHOLESALE CASH REGIST 2790 PINNABLE DR ELGIN, IL 60124 | - | | | | | | | 31,195.62 |

Sheet no. __62__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal
                             (Total of this page)     **55,386.04**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Max & Erma's Restaurant, Inc.**                          Case No. ____09-27807____
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Business Debt | | | | |
| ILLUMINATING COMPANY ILLUMINATING COMPANY P.O. BOX 3638 AKRON, OH 44309-3638 | - | | | | | | | 33,595.50 |
| Account No. | | | | 2009 Business Debt | | | | |
| ILLUMINATING COMPANY ILLUMINATING COMPANY P.O. BOX 3638 AKRON, OH 44309-3638 | - | | | | | | | 11,297.65 |
| Account No. | | | | 2009 Business Debt | | | | |
| INDIANAPOLIS POWER INDIANAPOLIS POWER & LIGHT P.O. BOX 110 INDIANAPOLIS, IN 46206-0110 | - | | | | | | | 12,965.11 |
| Account No. | | | | 2009 Business Debt | | | | |
| INDIANAPOLIS WATER INDIANAPOLIS WATER COMPANY P.O. BOX 1990 INDIANAPOLIS, IN 46206 | - | | | | | | | 2,488.27 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| INFOPRINT SOLUTIONS COMPANY P.O. BOX 644225 PITTSBURGH, PA 15264 | - | | | | | | | 355.77 |

Sheet no. __63__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    60,702.30

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                               Case No.   **09-27807**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| INLAND US MANAGEMENT LLC 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 | - | | | | | | | 218.52 |
| Account No. | | | | 2009 Business Debt | | | | |
| Inland Us Management LLC 2901 Butterfield Road Oak Brook, IL 60523 | - | | | | | | | 61,602.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| IRON MOUNTAIN P O BOX 27129 NEW YORK, NY 10087-7129 | - | | | | | | | 952.27 |
| Account No. | | | | 2009 Business Debt | | | | |
| Isaac 3030 LLC FFCA Acquisition Corp. 17207 North Perimeter Dr. Scottsdale, AZ 85255 | - | | | | | | | 18,239.00 |
| Account No. | | | | 2009 Business Debt | | | | |
| J B Beck LLC 40500 Ann Arbor #105LL Plymouth, MI 48170 | - | | | | | | | 16,559.00 |

Sheet no. __64__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    97,570.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**
                           Case No.   **09-27807**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2009 Taxes | | | | |
| James Rokakis (County Treasurer) PO Box 94547 Cleveland, OH 44101 | - | | | | | | 62,264.98 |
| Account No. | | | 2009 Taxes | | | | |
| James Rokakis (County Treasurer) PO Box 94547 Cleveland, OH 44101 | - | | | | | | 32,413.61 |
| Account No. | | | 2009 Taxes | | | | |
| James Rokakis (County Treasurer) PO Box 94547 Cleveland, OH 44101 | - | | | | | | 39,680.46 |
| Account No. | | | 2009 Taxes | | | | |
| James Rokakis (County Treasurer) PO Box 94547 Cleveland, OH 44101 | - | | | | | | 2,213.29 |
| Account No. | | | 2008-2009 Business Debt | | | | |
| JAYS PLUMBING P O BOX 16016 LOUISVILLE, KY 40256 | - | | | | | | 887.50 |

Sheet no. __65__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **137,459.84**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Max & Erma's Restaurant, Inc.**                                    Case No. ___**09-27807**___
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Taxes | | | | |
| Jefferson County Sheriffs office PO Box 70300 Louisville, KY 40270 | - | | | | | | | 13,098.90 |
| Account No. | | | | 2009 Taxes | | | | |
| Jefferson County Sheriffs office PO Box 70300 Louisville, KY 40270 | - | | | | | | | 18,057.26 |
| Account No. | | | | 2009 Taxes | | | | |
| Jefferson County Sheriffs office PO Box 70300 Louisville, KY 40270 | - | | | | | | | 2,530.96 |
| Account No. | | | | 2009 Taxes | | | | |
| Jefferson County Sheriffs office PO Box 70300 Louisville, KY 40270 | - | | | | | | | 6,500.55 |
| Account No. | | | | 2009 Taxes | | | | |
| Jill Aumann (County Treasurer) 406 Justice Dr. Lebanon, OH 45036 | - | | | | | | | 37,320.91 |

Sheet no. __**66**__ of __**135**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **77,508.58**

In re    **Max & Erma's Restaurant, Inc.**                                Case No. ___**09-27807**___
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| JOHN F. GALLAGHER COMPANY 36360 LAKELAND BOULEVARD EASTLAKE, OH 44095-5314 | - | | | | | | | |
| | | | | | | | | 1,070.25 |
| Account No. | | | | 2009 Taxes | | | | |
| John K. Weinstein (County Treasurer) P.O. Box 644367 Pittsburgh, PA 15264 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | 2009 Taxes | | | | |
| John K. Weinstein (County Treasurer) P.O. Box 644367 Pittsburgh, PA 15264 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | 2009 Taxes | | | | |
| John K. Weinstein (County Treasurer) P.O. Box 644367 Pittsburgh, PA 15264 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | 2009 Taxes | | | | |
| John K. Weinstein (County Treasurer) P.O. Box 644367 Pittsburgh, PA 15264 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __**67**__ of __**135**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                          Subtotal
                                                    (Total of this page)        1,070.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                                    Case No.   **09-27807**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> John K. Weinstein (County Treasurer) <br> P.O. Box 644367 <br> Pittsburgh, PA 15264 | - | | 2009 <br> Taxes | | | | 0.00 |
| Account No. <br><br> John K. Weinstein (County Treasurer) <br> P.O. Box 644367 <br> Pittsburgh, PA 15264 | - | | 2009 <br> Taxes | | | | 0.00 |
| Account No. <br><br> John K. Weinstein (County Treasurer) <br> P.O. Box 644367 <br> Pittsburgh, PA 15264 | - | | 2009 <br> Taxes | | | | 0.00 |
| Account No. <br><br> John K. Weinstein (County Treasurer) <br> P.O. Box 644367 <br> Pittsburgh, PA 15264 | - | | 2009 <br> Taxes | | | | 0.00 |
| Account No. <br><br> John S Crocker (County Treasurer) <br> 105 Main St PO Box 490 <br> Painesville, OH 44077 | - | | 2009 <br> Taxes | | | | 27,245.14 |

Sheet no. **68** of **135** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,245.14

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                         Case No.   **09-27807**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2009 Taxes | | | | |
| John T Atkinson (Treasurer Va Beach) Municipal Center Bldg 1. 2401 Court Hou Virginia Beach, VA 23456 | | - | | | | | | | Unknown |
| Account No. | | | | | 2009 Taxes | | | | |
| John Weinstein (County Treasurer) PO Box 643385 Pittsburgh, PA 15264 | | - | | | | | | | 43,919.48 |
| Account No. | | | | | 2009 Taxes | | | | |
| John Weinstein (County Treasurer) PO Box 643385 Pittsburgh, PA 15264 | | - | | | | | | | Unknown |
| Account No. | | | | | 2009 Taxes | | | | |
| John Weinstein (County Treasurer) PO Box 643385 Pittsburgh, PA 15264 | | - | | | | | | | Unknown |
| Account No. | | | | | 2009 Taxes | | | | |
| John Weinstein (County Treasurer) PO Box 643385 Pittsburgh, PA 15264 | | - | | | | | | | Unknown |

| Sheet no. **69** of **135** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 43,919.48 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                    Case No.   **09-27807**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2009 Taxes | | | | |
| John Weinstein (County Treasurer) PO Box 643385 Pittsburgh, PA 15264 | - | | | | | | | | Unknown |
| Account No. | | | | | 2009 Taxes | | | | |
| John Weinstein (County Treasurer) PO Box 643385 Pittsburgh, PA 15264 | - | | | | | | | | Unknown |
| Account No. | | | | | 2009 Taxes | | | | |
| Joint Tax Collection Agency 1000 Gamma Drive Pittsburgh, PA 15238 | - | | | | | | | | Unknown |
| Account No. | | | | | 2009 Taxes | | | | |
| Joint Tax Collection Agency 1000 Gamma Drive Pittsburgh, PA 15238 | - | | | | | | | | 15,892.33 |
| Account No. | | | | | 2009 Taxes | | | | |
| Jon A Slater Jr. (County Treasurer) 210 E Main St. Rm 206 Lancaster, OH 43130 | - | | | | | | | | 46,529.91 |

Sheet no. __70__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                     Subtotal
(Total of this page)       **62,422.24**

In re    **Max & Erma's Restaurant, Inc.**                                    Case No. ____09-27807____
                                                                    ,
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2009 Taxes | | | | |
| Kenton County Sheriff PO Box 188070 Erlanger, KY 41018 | - | | | | | | 13,552.88 |
| Account No. | | | 2009 Taxes | | | | |
| Kenton County Sheriff PO Box 188070 Erlanger, KY 41018 | - | | | | | | 4,898.64 |
| Account No. | | | 2008-2009 Business Debt | | | | |
| KENTUCKIANA COMFORT CENTER INC 2716 GRASSLAND DRIVE LOUISVILLE, KY 40299 | - | | | | | | Unknown |
| Account No. | | | 2008-2009 Business Debt | | | | |
| KENTUCKIANA COMFORT CENTER INC 2716 GRASSLAND DRIVE LOUISVILLE, KY 40299 | - | | | | | | 2,364.41 |
| Account No. | | | 2009 Business Debt | | | | |
| KENTUCKY AMERICAN WATER KENTUCKY AMERICAN WATER PO BOX 484 CHARLESTON, WV 25322-0484 | - | | | | | | 3,632.23 |

Sheet no. __71__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      24,448.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Max & Erma's Restaurant, Inc.**                          Case No. ___**09-27807**___
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>KENTUCKY UTILITIES CO.<br>KENTUCKY UTILITIES CO.<br>P.O. BOX 14242<br>LEXINGTON, KY 40512-4242 | - | | 2009<br>Business Debt | | | | 5,616.17 |
| Account No.<br><br>Keystop Investors<br>Kenneth F. Wright, III<br>Mid-America Asset Management<br>Two Mid-America Plaza, Third Floor<br>Villa Park, IL 60181-4713 | - | | 2009<br>Business Debt | | | | 37,317.00 |
| Account No.<br><br>KFORCE INC<br>P O BOX 277997<br>ATLANTA, GA 30384-7997 | - | | 2008-2009<br>Business Debt | | | | 17,208.10 |
| Account No.<br><br>KOORSEN PROTECTION SERVICE<br>2719 NORTH ARLINGTON AVENUE<br>INDIANAPOLIS, IN 46218 | - | | 2008-2009<br>Business Debt | | | | 555.00 |
| Account No.<br><br>KRG Hamilton Crossing<br>c/o Kite Realty Group<br>30 S Meridian St, Suite 100<br>Indianapolis, IN 46204 | - | | 2009<br>Business Debt | | | | 12,333.00 |

Sheet no. __72__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    73,029.27

In re  **Max & Erma's Restaurant, Inc.**                                        Case No. ___**09-27807**_____
_____,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J c | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> KRG Hamilton Crossing, LLC <br> 2009 Paysphere Circle <br> Chicago, IL 60674 | - | | 2009 <br> Taxes | | | | 38,330.63 |
| Account No. <br><br> Lake County Collector <br> 18 North County St <br> Waukegan, IL 60085 | - | | 2009 <br> Taxes | | | | 72,164.05 |
| Account No. <br><br> Lake County Collector <br> 18 North County St <br> Waukegan, IL 60085 | - | | 2009 <br> Taxes | | | | 61,007.97 |
| Account No. <br><br> LAKE COUNTY DEPARTMENT OF UTI <br> LAKE COUNTY DEPARTMENT OF UTIL <br> P.O. BOX 8005 <br> PAINESVILLE, OH 44077-0490 | - | | 2009 <br> Business Debt | | | | 1,204.22 |
| Account No. <br><br> LAKE COUNTY DEPT./PUBLIC WORK <br> LAKE COUNTY DEPARTMENT OF PUBLIC WORKS <br> LIBERTYVILLE, IL 60048-1391 | - | | 2009 <br> Business Debt | | | | 930.05 |

Sheet no. __**73**__ of __**135**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

173,636.92

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                    Case No.   **09-27807**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2009<br>Business Debt | | | | |
| LANSING BOARD OF WATER & LIGH<br>LANSING BOARD OF WATER & LIGHT<br>P.O. BOX 13007<br>LANSING, MI 48901-3007 | - | | | | | | | | 3,818.92 |
| Account No. | | | | | 2009<br>Business Debt | | | | |
| LANSING BOARD OF WATER & LIGH<br>LANSING BOARD OF WATER & LIGHT<br>P.O. BOX 13007<br>LANSING, MI 48901-3007 | - | | | | | | | | 856.82 |
| Account No. | | | | | 2008-2009<br>Business Debt | | | | |
| LASERTEC<br>8455 KIRK DRIVE<br>COLORADO SPRINGS, CO 80908 | - | | | | | | | | 653.00 |
| Account No. | | | | | 2009<br>Taxes | | | | |
| Laurel Park Retail<br>PO Box 74500<br>Cleveland, MI 44194 | - | | | | | | | | 4,756.41 |
| Account No. | | | | | 2009<br>Business Debt | | | | |
| Laurel Park Retail Properties<br>Travis Farren<br>CBL & Associates Properties, Inc.<br>2030 Hamilton Place Blvd<br>Chattanooga, TN | - | | | | | | | | 44,193.00 |

Sheet no. __74__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            54,278.15

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                                    Case No.   **09-27807**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2009 Business Debt | | | | |
| LAUREL PARK RETAIL PROPERTIES LAUREL PARK RETAIL PROPERTIES P O BOX 74500 CLEVELAND, OH 44194-4500 | - | | | | | | 6,299.55 |
| Account No. | | | 2009 Business Debt | | | | |
| LAUREL PARK RETAIL PROPERTIES LAUREL PARK RETAIL PROPERTIES P O BOX 74500 CLEVELAND, OH 44194-4500 | - | | | | | | 3,282.33 |
| Account No. | | | 2008-2009 Business Debt | | | | |
| LECLAIR RYAN P O BOX 2499 RICHMOND, VA 23218-2499 | - | | | | | | 451.20 |
| Account No. | | | 2009 Business Debt | | | | |
| Levis Commons, LLC c/o Hill Partners, Inc. 101 W. Worthington Avenue Suite 204 Charlotte, NC 28203 | - | | | | | | Unknown |
| Account No. | | | 2008-2009 Business Debt | | | | |
| LEVIS COMMONS, LLC. 101 WEST WORTHINGTON AVENUE SU CHARLOTTE, NC 28203 | - | | | | | | 26,091.81 |

Sheet no. __75__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          36,124.89

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Max & Erma's Restaurant, Inc._____,          Case No. ___09-27807_____

_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Taxes | | | | |
| Levis Commons/Hills Partners 101 W Worthington Ave Ste 204 Charlotte, NC 28203 | - | | | | | | | Unknown |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| LEWIS & KAPPES, P.C. ONE AMERICAN SQUARE, SUITE 250 INDIANAPOLIS, IN 46282-0003 | - | | | | | | | 3,122.53 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| LMI ELECTRICAL CONTRACTORS INC 1902 TUCKER INDUSTRIAL ROAD TUCKER, GA 30084 | - | | | | | | | 833.21 |
| Account No. | | | | 2009 Business Debt | | | | |
| LOUISVILLE GAS AND ELECTRIC C LOUISVILLE GAS AND ELECTRIC CO P.O. BOX 35590 LOUISVILLE, KY 40232-5590 | - | | | | | | | 11,077.57 |
| Account No. | | | | 2009 Business Debt | | | | |
| LOUISVILLE GAS AND ELECTRIC C LOUISVILLE GAS AND ELECTRIC CO P.O. BOX 35590 LOUISVILLE, KY 40232-5590 | - | | | | | | | 1,333.97 |

Sheet no. __76__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    16,367.28

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Max & Erma's Restaurant, Inc.**                    Case No.    **09-27807**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | 2009<br>Business Debt | | | | |
| LOUISVILLE WATER COMPANY<br>LOUISVILLE WATER COMPANY<br>PO BOX 32460<br>LOUISVILLE, KY 40232-2460 | - | | | | | | | | 3,718.18 |
| Account No. | | | | | 2008-2009<br>Business Debt | | | | |
| LUMPE AND RABER<br>37 WEST BROAD STREET SUITE 730<br>COLUMBUS, OH 43215-4132 | - | | | | | | | | 750.00 |
| Account No. | | | | | 2008-2009<br>Business Debt | | | | |
| M E G ENTERPRISES<br>6475 EAST MAIN STREET UNIT #12<br>REYNOLDSBURG, OH 43068 | - | | | | | | | | 1,432.06 |
| Account No. | | | | | 2009<br>Business Debt | | | | |
| M&E Restaurant, LLC<br>c/o Cornerstone Capital Partners Corp.<br>655 Metro Place South, Suite 720<br>Dublin, OH 43017 | - | | | | | | | | 23,125.00 |
| Account No. | | | | | 2009<br>Business Debt | | | | |
| M&R Warrenville<br>c/o FFCA<br>17207 North Perimeter Drive<br>Scottsdale, AZ 85255 | - | | | | | | | | 51,714.00 |

Sheet no. **77** of **135** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   80,739.24

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                            Best Case Bankruptcy

In re    **Max & Erma's Restaurant, Inc.**                                    Case No. ___09-27807___
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>M. STAHL PLUMBING, HEATING & AIR CONDITIONING<br>PITTSBURGH, PA 15218-2461 | - | | 2008-2009<br>Business Debt | | | | 180.30 |
| Account No.<br><br>MacArthur Shoping Center, LLC<br>c/o Taubman<br>200 East Long Lake Road<br>Bloomfield Hills, MI 48303-0200 | - | | 2009<br>Business Debt | | | | 81,106.00 |
| Account No.<br><br>Macarthur Shopping Center<br>Department 40501 PO Box 67000<br>Detroit, MI 48267 | - | | 2009<br>Taxes | | | | 9,454.00 |
| Account No.<br><br>MACARTHUR SHOPPING CENTER LLC<br>MACARTHUR SHOPPING CENTER LLC<br>DEPARTMENT 40501<br>DETROIT, MI 48267-0405 | - | | 2009<br>Business Debt | | | | 31,690.74 |
| Account No.<br><br>MACARTHUR SHOPPING CENTER LLC<br>MACARTHUR SHOPPING CENTER LLC<br>DEPARTMENT 40501<br>DETROIT, MI 48267-0405 | - | | 2009<br>Business Debt | | | | 5,028.05 |

Sheet no. __78__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    127,459.09

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Max & Erma's Restaurant, Inc.**                                    Case No. ___09-27807___
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Madden Family, LLC<br>Preston Winchester<br>PO BOx 12128<br>Lexington, KY 40580-2128 | - | | 2009<br>Business Debt | | | | 5,532.00 |
| Account No.<br><br>MAHONEY ENVIRONMENTAL<br>37458 EAGLE WAY<br>CHICAGO, IL 60678-1374 | - | | 2008-2009<br>Business Debt | | | | 30,957.21 |
| Account No.<br><br>Mango Investments<br>c/o Robert Weiler Company<br>41 S. High Street, Suite 1010<br>Columbus, OH 43215 | - | | 2009<br>Business Debt | | | | 22,467.00 |
| Account No.<br><br>Mango Investments Limited<br>c/o Donald W. Kelley & Associates, Inc.<br>250 East Broad Street, Suite 100<br>Columbus, OH 43215 | - | | 2009<br>Business Debt | | | | 31,653.00 |
| Account No.<br><br>Marion County Treasurer<br>PO Box 6145<br>Indianapolis, IN 46206 | - | | 2009<br>Taxes | | | | 41,457.11 |

Sheet no. __79__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                132,066.32

In re      **Max & Erma's Restaurant, Inc.**                                    Case No.     **09-27807**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Taxes | | | | |
| Marion County Treasurer PO Box 6145 Indianapolis, IN 46206 | - | | | | | | | 70,193.27 |
| Account No. | | | | 2009 Taxes | | | | |
| Marion County Treasurer PO Box 6145 Indianapolis, IN 46206 | - | | | | | | | 7,151.82 |
| Account No. | | | | 2009 Taxes | | | | |
| Marion County Treasurer PO Box 6145 Indianapolis, IN 46206 | - | | | | | | | 4,852.83 |
| Account No. | | | | 2009 Taxes | | | | |
| Marion County Treasurer PO Box 6145 Indianapolis, IN 46206 | - | | | | | | | 8,216.66 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| MARK'S REPAIR SERVICE, LLC 4104 MULBERRY CIRCLE JACKSON, MI 49201 | - | | | | | | | 445.00 |

Sheet no. __80__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     90,859.58

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Max & Erma's Restaurant, Inc.__      Case No. __09-27807__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W JC | | | | | | |
| Account No. | | | | 2009 Business Debt | | | | |
| MARSHALL TOWNSHIP MUNICIPAL MARSHALL TOWNSHIP MUNICIPAL SANITARY AUTHORITY WARRENDALE, PA 15086 | - | | | | | | | 800.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| MARTIN CARPET CLEANING 795 SOUTH WALL ST. COLUMBUS, OH 43206 | - | | | | | | | 1,864.89 |
| Account No. | | | | 2009 Business Debt | | | | |
| Marvin & Ursula Seisel c/o Crest Net Lease Inc. 220 West Crest Street Escondido, CA 92025 | - | | | | | | | 32,659.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| MARYGROVE AWNINGS 12700 MERRIMAN ROAD LIVONIA, MI 48150-1818 | - | | | | | | | 1,980.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| MATRIX MEDIA SERVICES, INC. 463 EAST TOWN STREET SUITE 200 COLUMBUS, OH 43215 | - | | | | | | | 30,465.00 |

Sheet no. __81__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     67,768.89

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                                    Case No. ___**09-27807**___
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| MATT ZUDWEG 17334 THUNDER BAY COURT HOWARD CITY, MI 49329 | - | | | | | | | 159.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| MC Q CLEAN, LLC. 4076 FISHER ROAD COLUMBUS, OH 43228 | - | | | | | | | 34,881.39 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| McCURDY & ASSOCIATES, INC. 4800 ROBERTS ROAD COLUMBUS, OH 43228 | - | | | | | | | 7,700.00 |
| Account No. | | | | 2009 Business Debt | | | | |
| MCKINLEY CENTRE MCKINLEY CENTRE P.O. BOX 714090 COLUMBUS, OH 43271-4090 | - | | | | | | | 488.78 |
| Account No. | | | | 2009 Business Debt | | | | |
| Meadowbrook Association c/o Robert B. Aiken & Assoc. 2690 Crooks Road, Suite 400 Casco, MI 48064 | - | | | | | | | 19,963.00 |

Sheet no. __82__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      63,192.17

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Max & Erma's Restaurant, Inc.**                                    Case No. ____09-27807_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mecklenburg County**<br>**P.O. Box 32728**<br>**Charlotte, NC 28232** | - | | **2009**<br>**Taxes** | | | | 0.00 |
| Account No.<br><br>**Mecklenburg County**<br>**P.O. Box 32728**<br>**Charlotte, NC 28232** | - | | **2009**<br>**Taxes** | | | | 0.00 |
| Account No.<br><br>**Mecklenburg County Collector**<br>**PO Box 32247**<br>**Charlotte, NC 28232** | - | | **2009**<br>**Taxes** | | | | 27,759.20 |
| Account No.<br><br>**Mecklenburg County Collector**<br>**PO Box 32247**<br>**Charlotte, NC 28232** | - | | **2009**<br>**Taxes** | | | | 12,027.38 |
| Account No.<br><br>**Mecklenburg County Collector**<br>**PO Box 32247**<br>**Charlotte, NC 28232** | - | | **2009**<br>**Taxes** | | | | 1,892.11 |

Sheet no. __83__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  41,678.69

In re  **Max & Erma's Restaurant, Inc.**                    Case No. ____09-27807____
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Mecklenburg County Collector<br>PO Box 32247<br>Charlotte, NC 28232 | - | | | 2009<br>Taxes | | | | 2,579.97 |
| Account No.<br><br>MEDALION REFRIGERATION<br>4150 ANSON DRIVE<br>HILLIARD, OH 43026 | - | | | 2008-2009<br>Business Debt | | | | 10,225.95 |
| Account No.<br><br>MEGAPATH NETWORKS INC.<br>P.O. BOX 120324<br>DALLAS, TX 75312-0324 | - | | | 2008-2009<br>Business Debt | | | | 113.25 |
| Account No.<br><br>MERCURY DESIGN STUDIO<br>175 KENBROOK DRIVE<br>WORTHINGTON, OH 43085 | - | | | 2008-2009<br>Business Debt | | | | 5,357.57 |
| Account No.<br><br>METRO LOCKS, KEYS & SAFES, INC<br>6156 EAST VIRGINIA BEACH BOULE<br>NORFOLK, VA 23502 | - | | | 2008-2009<br>Business Debt | | | | 514.95 |

Sheet no. __84__ of __135__ sheets attached to Schedule of            Subtotal            | 18,791.69 |
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

In re  **Max & Erma's Restaurant, Inc.**                          Case No. **09-27807**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | 2009 Business Debt | | | | |
| MFC Beavercreek c/o Glimcher 150 East Gay Street, 24th Floor Columbus, OH 43215 | - | | | | | | | 36,681.00 |
| Account No. | | | | 2009 Taxes | | | | |
| MFC Beavercreek C/O Huntington National L-2589 Columbus, OH 43260 | - | | | | | | | 58,373.63 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| MICELI & OLDFIELD INC P O BOX 603 TAYLOR, MI 48180-0603 | - | | | | | | | 1,583.28 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| MICHIGAN LOGOS, INC 5030 NORTHWIND DR. EAST LANSING, MI 48823 | - | | | | | | | 1,700.00 |
| Account No. | | | | 2009 Taxes | | | | |
| Michigan Treasury Department 77889 Detroit, MI 48277 | - | | | | | | | 165,000.00 |

Sheet no. __85__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        263,337.91

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Max & Erma's Restaurant, Inc.**                                    Case No. __09-27807__
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2008-2009 Business Debt | | | | |
| MIDWEST/FRESH FOODS, INC. 38 N. GLENWOOD AVENUE COLUMBUS, OH 43222 | - | | | | | | | | 33.30 |
| Account No. | | | | | 2008-2009 Business Debt | | | | |
| MIGHTY MAT, INC. 1400 CENTREPARK BLVD. SUITE 31 WEST PALM BEACH, FL 33401-7403 | - | | | | | | | | 296.94 |
| Account No. | | | | | 2009 Business Debt | | | | |
| Millcreek Pavilion Nick Morgione c/o The Cafaro Company 2445 Belmont Avenue Youngstown, OH 44504 | - | | | | | | | | 6,407.00 |
| Account No. | | | | | 2009 Business Debt | | | | |
| MILLCREEK PAVILION MILLCREEK PAVILION P.O. BOX 714090 COLUMBUS, OH 43271-4090 | - | | | | | | | | 753.02 |
| Account No. | | | | | 2009 Taxes | | | | |
| Millcreek Pavillion PO Box 714090 Columbus, OH 43271 | - | | | | | | | | 2,027.67 |

Sheet no. __86__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   9,517.93

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re  **Max & Erma's Restaurant, Inc.**  Case No. **09-27807**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Business Debt | | | | |
| MILLCREEK TOWNSHIP SEWER REV. MILLCREEK TOWNSHIP SEWER REV. 3608 WEST 26TH STREET SUITE 20 ERIE, PA 16506-2037 | - | | | | | | | 507.23 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| MILLER'S TEXTILE SERVICES P.O. BOX 239 WAPAKONETA, OH 45895 | - | | | | | | | 55,668.97 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| MIMEO.COM P.O. BOX 13067 NEWARK, NJ 07188-0067 | - | | | | | | | 1,207.59 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| MINDSHARE TECHNOLOGIES INC. 310 EAST 4500 SOUTH SUITE 450 SALT LAKE CITY, UT 84107 | - | | | | | | | 12,095.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| MONROE MECHANICAL INC P.O.BOX 380 MONROE, OH 45050 | - | | | | | | | 104,183.54 |

Sheet no. **87** of **135** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

173,662.33

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Max & Erma's Restaurant, Inc.__ , Case No. __09-27807__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Business Debt | | | | |
| MONROEVILLE WATER AUTHORITY MONROEVILLE WATER AUTHORITY 219 SPEELMAN LANE MONROEVILLE, PA 15146 | - | | | | | | | 2,820.97 |
| Account No. | | | | 2009 Business Debt | | | | |
| MONTGOMERY COUNTY SANITARY MONTGOMERY COUNTY SANITARY | - | | | | | | | 4,363.51 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| MOORE WALLACE PO BOX 905046 CHARLOTTE, NC 28290-5046 | - | | | | | | | 389.14 |
| Account No. | | | | 2009 Business Debt | | | | |
| MORSE & HAMILTON MORSE & HAMILTON P O BOX 1450 COLUMBUS, OH 43216 | - | | | | | | | 4,172.82 |
| Account No. | | | | 2009 Business Debt | | | | |
| Morse & Hamilton, LP c/o Casto 191 W. Nationwide Blvd, Suite 200 Columbus, OH 43215 | - | | | | | | | 5,535.00 |

Sheet no. __88__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,281.44

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Max & Erma's Restaurant, Inc.**                          Case No. __09-27807__

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Taxes | | | | |
| Morse & Hamilton/ Casto PO Box 1450 Columbus, OH 43216 | | - | | | | | | 30,896.02 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| MR. LOCKSMITH 2650 PLEASANTDALE ROAD, SUITE DORAVILLE, GA 30340 | | - | | | | | | 168.50 |
| Account No. | | | | 2009 Taxes | | | | |
| Municipality of Monroeville | | - | | | | | | 6,415.45 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| MVD COMMUNICATIONS 11690 GROOMS ROAD CINCINNATI, OH 45242 | | - | | | | | | 4,434.77 |
| Account No. | | | | 2009 Taxes | | | | |
| N.P. Limited Partnership 8800 Lyra Drive Ste 550 Columbus, OH 43240 | | - | | | | | | 66,451.42 |

Sheet no. __89__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    108,366.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Max & Erma's Restaurant, Inc.**                                     Case No. ___**09-27807**___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Nancy Nix CPA (County Treasurer)<br>315 High Street Fl 10<br>Hamilton, OH 45011 | - | | 2009<br>Taxes | | | | 59,902.76 |
| Account No.<br><br>NATION'S RESTAURANT NEWS<br>GROUP CIRCULATION<br>TAMPA, FL 33631-3181 | - | | 2008-2009<br>Business Debt | | | | 349.65 |
| Account No.<br><br>NATIONAL CONTRACTING GROUP<br>6740 HUNTLEY ROAD SUITE A/B<br>COLUMBUS, OH 43229 | - | | 2008-2009<br>Business Debt | | | | 7,357.87 |
| Account No.<br><br>NATIONAL FIRE SERVICES<br>1425 TRI-STATE PKWY SUITE 160<br>GURNEE, IL 60031 | - | | 2008-2009<br>Business Debt | | | | 22,394.93 |
| Account No.<br><br>NATIONAL FUEL<br>NATIONAL FUEL<br>PO BOX 4103<br>BUFFALO, NY 14264 | - | | 2009<br>Business Debt | | | | 1,782.60 |

Sheet no. __90__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

91,787.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Max & Erma's Restaurant, Inc.**                                    Case No.    **09-27807**
_____
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **NATIONAL SIGN SYSTEMS** <br> **P.O.BOX 71-3810** <br> **COLUMBUS, OH 43271-3810** | - | | **2008-2009** <br> **Business Debt** | | | | **77.29** |
| Account No. <br><br> **NC Dept of Revenue** <br> **PO Box 25000** <br> **Raleigh, NC 27640** | - | | **2009** <br> **Taxes** | | | | **Unknown** |
| Account No. <br><br> **NEORSD** <br> **NEORSD** <br> **P.O. BOX 94550** <br> **CLEVELAND, OH 44101-4550** | - | | **2009** <br> **Business Debt** | | | | **2,040.00** |
| Account No. <br><br> **NEXSEN PRUET, PLLC** <br> **POST OFFICE DRAWER 2426** <br> **COLUMBIA, SC 29202** | - | | **2008-2009** <br> **Business Debt** | | | | **697.44** |
| Account No. <br><br> **NICOR GAS** <br> **NICOR GAS** <br> **P.O. BOX 416** <br> **AURORA, IL 60568-0001** | - | | **2009** <br> **Business Debt** | | | | **2,826.48** |

Sheet no. __91__ of __135__ sheets attached to Schedule of          Subtotal          **5,641.21**
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Max & Erma's Restaurant, Inc.**                                    Case No. ___09-27807___
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Taxes | | | | |
| Norfolk City Treasurer PO Box 3215 Norfolk, VA 23514 | - | | | | | | | 23,406.38 |
| Account No. | | | | 2009 Taxes | | | | |
| Norfolk City Treasurer-Commissioner of t P.O. Box 2260 Norfolk, VA 23501 | - | | | | | | | 0.00 |
| Account No. | | | | 2009 Business Debt | | | | |
| NORTH FAYETTE TOWNSHIP NORTH FAYETTE TOWNSHIP 400 NORTH BRANCH ROAD OAKDALE, PA 15071 | - | | | | | | | 1,213.00 |
| Account No. | | | | 2009 Business Debt | | | | |
| NORTH SHORE GAS NORTH SHORE GAS P.O. BOX A3991 CHICAGO, IL 60690-3991 | - | | | | | | | 1,472.59 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| NORTHRIDGE CROSSING LP P.O. BOX 1450 COLUMBUS, OH 43216 | - | | | | | | | 18,625.00 |
| Sheet no. __92__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 44,716.97 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                                      Case No. ____**09-27807**____
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Northridge Crossing, LLC<br>PO Box 1450<br>Columbus, OH 43216 | - | | 2009<br>Taxes | | | | 26,968.44 |
| Account No.<br><br>Northridge Crossing, LP<br>c/o Casto<br>191 West Nationwide Blvd, Suite 200<br>Columbus, OH 43215 | - | | 2009<br>Business Debt | | | | Unknown |
| Account No.<br><br>NP Max & Erma's LLC<br>c/o Robert Weiler Company<br>41 S. High Street, Suite 1010<br>Columbus, OH 43215 | - | | 2009<br>Business Debt | | | | 15,868.00 |
| Account No.<br><br>NP MAX & ERMA'S, LLC<br>8800 LYRA DRIVEM SUITE 550<br>COLUMBUS, OH 43240 | - | | 2008-2009<br>Business Debt | | | | 16,666.66 |
| Account No.<br><br>Office of the Fayette County sheriff<br>PO Box 34148<br>Lexington, KY 40588 | - | | 2009<br>Taxes | | | | 10,665.31 |

Sheet no. __93__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    70,168.41

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Max & Erma's Restaurant, Inc.**                                         Case No.    **09-27807**
_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Office of the Fayette County sheriff<br>PO Box 34148<br>Lexington, KY 40588 | - | | 2009<br>Taxes | | | | 8,369.38 |
| Account No.<br><br>Office of the Fayette County sheriff<br>PO Box 34148<br>Lexington, KY 40588 | - | | 2009<br>Taxes | | | | 813.78 |
| Account No.<br><br>Office of the Fayette County sheriff<br>PO Box 34148<br>Lexington, KY 40588 | - | | 2009<br>Taxes | | | | 704.26 |
| Account No.<br><br>OFFICE TRAX<br>1623 MILITARY ROAD UNIT #475<br>NIAGARA FALLS, NY 14304 | - | | 2008-2009<br>Business Debt | | | | 2,370.00 |
| Account No.<br><br>OHIO AWNING & MFG. CO.<br>2658 SCRANTON ROAD<br>CLEVELAND, OH 44113 | - | | 2008-2009<br>Business Debt | | | | 4,589.06 |

Sheet no. __94__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **16,846.48**

In re  **Max & Erma's Restaurant, Inc.**                              Case No. ____09-27807____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| OHIO COMMERCIAL DOOR CO. 930 FREEWAY DRIVE NORTH COLUMBUS, OH 43229 | - | | | | | | | 762.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| OHIO CUSTODIAL MAINTENANCE PO BOX 7118111 COLUMBUS, OH 43271-1811 | - | | | | | | | 929.54 |
| Account No. | | | | 2009 Taxes | | | | |
| Ohio Dept of Tax. CAT Division PO Box 16158 Columbus, OH 43216 | - | | | | | | | 48,898.00 |
| Account No. | | | | 2009 Business Debt | | | | |
| OHIO EDISON OHIO EDISON P.O. BOX 3637 AKRON, OH 44309-3637 | - | | | | | | | 7,008.53 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| OHIO EXTERMINATING COMPANY 1347 NORTH HIGH STREET COLUMBUS, OH 43201 | - | | | | | | | 259.41 |

Sheet no. __95__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,857.48

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                                        Case No.  **09-27807**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009 Business Debt | | | | |
| OHIO EXTERMINATING COMPANY 1347 NORTH HIGH STREET COLUMBUS, OH 43201 | - | | | | | | 86.47 |
| Account No. | | | 2008-2009 Business Debt | | | | |
| OPTIMUM CARD SOLUTIONS 855 S. FIENE DRIVE ADDISON, IL 60101 | - | | | | | | 3,961.00 |
| Account No. | | | 2008-2009 Business Debt | | | | |
| ORANGE TREE EMPLOYMENT SCREENI VB BOX 105 MINNEAPOLIS, MN 55480-9202 | - | | | | | | 416.90 |
| Account No. | | | 2008-2009 Business Debt | | | | |
| ORKIN PEST CONTROL INC 21068 BRIDGE STREET SOUTHFIELD, MI 48033-4087 | - | | | | | | 2,701.70 |
| Account No. | | | 2008-2009 Business Debt | | | | |
| PALMER ROOFING & SHEET METAL I 1080 JEAN DRIVE JEFFERSONVILLE, IN 47130 | - | | | | | | 335.00 |

Sheet no. __96__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **7,501.07**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Max & Erma's Restaurant, Inc.**                                          Case No. _____**09-27807**_____
_____,
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| PARKS MAINTENANCE, INC. 25137 PLYMOUTH REDFORD TWP., MI 48239 | - | | | | | | | 110.00 |
| Account No. | | | | 2009 Business Debt | | | | |
| Parkview Terrace Ted Barr Monroe Realty 510 Mayfield Road, Suite 212 Cleveland, OH 44124 | - | | | | | | | Unknown |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| PARRY BROTHERS INC. 2958 DOBLE ROAD MASON, MI 48854 | - | | | | | | | 1,036.14 |
| Account No. | | | | 2009 Business Debt | | | | |
| PARTRIDGE CREEK FASHION PARK PARTRIDGE CREEK FASHION PARK L P.O. BOX 673643 DETROIT, MI 48267-3643 | - | | | | | | | 6,144.69 |
| Account No. | | | | 2009 Business Debt | | | | |
| PARTRIDGE CREEK FASHION PARK PARTRIDGE CREEK FASHION PARK L P.O. BOX 673643 DETROIT, MI 48267-3643 | - | | | | | | | 1,528.23 |

Sheet no. __97__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **8,819.06**

In re __Max & Erma's Restaurant, Inc.__ Case No. __09-27807__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Business Debt | | | | |
| Partridge Creek Fashion Park LLC c/o Taubman 200 East Long Lake Road Bloomfield Hills, MI 48303 | - | | | | | | | 153,492.00 |
| Account No. | | | | 2009 Taxes | | | | |
| Partridge Creek Fashion Park, LLC PO Box 673643 Detroit, MI 48267 | - | | | | | | | 19,703.33 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| PARTS TOWN 1808 BEACH AVENUE BROADVIEW, IL 60153 | - | | | | | | | 51.88 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| PATCH FAMILY LIMITED PARTNERSH 4656 EXECUTIVE DRIVE COLUMBUS, OH 43220 | - | | | | | | | 21,108.80 |
| Account No. | | | | 2009 Business Debt | | | | |
| Patch Family Limited Partnership GE Capital 10900 NE 4th Street, Suite 500 Bellevue, WA 98004 | - | | | | | | | 12,903.00 |
| Sheet no. _98_ of _135_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 207,259.01 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                                Case No.   **09-27807**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Patch Family Limited Partnership**<br>**FFCA Acquisition Corp.**<br>**17207 North Perimeter Dr.**<br>**Scottsdale, AZ 85255** | - | | | **2009**<br>**Business Debt** | | | | 15,833.00 |
| Account No.<br><br>**Patrick J Fulkerson tax collector**<br>**2700 Monroeville Blvd**<br>**Monroeville, PA 15146** | - | | | **2009**<br>**Taxes** | | | | 12,719.30 |
| Account No.<br><br>**Patrick J Fulkerson tax collector**<br>**2700 Monroeville Blvd**<br>**Monroeville, PA 15146** | - | | | **2009**<br>**Taxes** | | | | Unknown |
| Account No.<br><br>**PAUL KIRK**<br>**44975 WEST 11 MILE ROAD**<br>**NOVI, MI 48375** | - | | | **2008-2009**<br>**Business Debt** | | | | 3,920.00 |
| Account No.<br><br>**PAUL POPLIS PHOTOGRAPHY**<br>**321 OUTERBELT STREET**<br>**COLUMBUS, OH 43213-1529** | - | | | **2008-2009**<br>**Business Debt** | | | | 7,552.57 |

Sheet no. **99** of **135** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      
(Total of this page)                    **40,024.87**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Max & Erma's Restaurant, inc.__ _____ Case No. ___09-27807___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | 2008-2009 Business Debt | | | | |
| PAYTRONIX SYSTEMS, INC. 307 WAVERLEY OAKS ROAD SUITE 3 WALTHAM, MA 02452 | | | | | | | | 19,050.00 |
| Account No. | | - | | 2008-2009 Business Debt | | | | |
| PC MALL FILE 55327, LOS ANGELES, CA 90074-5327 | | | | | | | | 45,311.30 |
| Account No. | | - | | 2009 Business Debt | | | | |
| Pembroke Square Associates c/o Pembroke Enterprises, Inc. 4460 Corporation Lane, Suite 300 Virginia Beach, VA 23462 | | | | | | | | 28,103.00 |
| Account No. | | - | | 2009 Taxes | | | | |
| Pembroke Square Associates 4460 Corporateion Lane Ste 300 Virginia Beach, VA 23462 | | | | | | | | 6,189.82 |
| Account No. | | - | | 2009 Business Debt | | | | |
| PENELEC PENELEC P.O. BOX 601 ALLENHURST, NJ 07709-0601 | | | | | | | | 6,922.30 |

Sheet no. _100_ of _135_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

105,576.42

In re   **Max & Erma's Restaurant, Inc.**              Case No.   **09-27807**

_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2009 Business Debt | | | | |
| Penn Avenue Place Associates, LP c/o Oxford Development Company One Oxford Centre, Suite 4500 Pittsburgh, PA 15219 | - | | | | | | | | 7,859.00 |
| Account No. | | | | | 2009 Business Debt | | | | |
| Penn Avenue Place Associates, LP Penn Avenue Place Associates, LP One Oxford Centre, Suite 4500 Pittsburgh, PA 15219 | - | | | | | | | | 15,078.20 |
| Account No. | | | | | 2009 Taxes | | | | |
| Penn Avenue Place- Accounting Dept One Oxford Centre Ste 4500 Pittsburgh, PA 15219 | - | | | | | | | | 1,412.67 |
| Account No. | | | | | 2009 Business Debt | | | | |
| PENN POWER PENN POWER P.O. BOX 891 NEW CASTLE, PA 16103 | - | | | | | | | | 5,809.14 |
| Account No. | | | | | 2009 Business Debt | | | | |
| PENNSYLVANIA-AMERICAN WATER C PENNSYLVANIA-AMERICAN WATER CO PO BOX 371412 PITTSBURGH, PA 15250-7412 | - | | | | | | | | 2,246.00 |

Sheet no. __101__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **32,405.01**

In re    **Max & Erma's Restaurant, Inc.**                                              Case No. ___09-27807___
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | 2008-2009 **Business Debt** | | | | |
| PEPSI COLA GENERAL BOTTLERS PEPSI AMERICAS CHICAGO, IL 60675-1884 | - | | | | | | | 174.80 |
| **Account No.** | | | | 2008-2009 **Business Debt** | | | | |
| PERRYSBURG PLUMBING HEATING & 625 SANDUSKY STREET PERRYSBURG, OH 43551 | - | | | | | | | 327.00 |
| **Account No.** | | | | 2009 **Business Debt** | | | | |
| PETERS TOWNSHIP SANITARY AUTH PETERS TOWNSHIP SANITARY AUTHO C/O JORDAN TAX SERVICE, INC. MCMURRAY, PA 15317-3349 | - | | | | | | | 657.50 |
| **Account No.** | | | | 2009 **Taxes** | | | | |
| Peters Township School District 102 Rahway Rd McMurray, PA 15317 | - | | | | | | | 16,981.04 |
| **Account No.** | | | | 2009 **Taxes** | | | | |
| Peters Township Tax Office 102 Rahway Rd McMurray, PA 15317 | - | | | | | | | 1,332.33 |

Sheet no. __102__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  19,472.67

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Max & Erma's Restaurant, Inc.**                                    Case No. __09-27807__
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| PHONE CHECK, INC. 5001 MAYFIELD ROAD #53 CLEVELAND, OH 44124 | | - | | | | | | 2,400.00 |
| Account No. | | | | 2009 Business Debt | | | | |
| PIEDMONT NATURAL GAS COMPANY PIEDMONT NATURAL GAS COMPANY P.O. BOX 70904 CHARLOTTE, NC 28272-0904 | | - | | | | | | 2,774.87 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| PIP PRINTING AND DOCUMENT SERV 7719 GRAPHICS WAY SUITE F LEWIS CENTER, OH 43035 | | - | | | | | | 5,194.87 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| PITTSBURGH PIRATES PNC PARK AT NORTH SHORE PITTSBURGH, PA 15212 | | - | | | | | | 10,000.00 |
| Account No. | | | | 2009 Business Debt | | | | |
| Power Contracting, Inc. 2200 Spring Garden Avenue Pittsburgh, PA 15212 | | - | | | | | | 871,549.37 |

Sheet no. __103__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **891,919.11**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Max & Erma's Restaurant, Inc.**                          Case No.  __09-27807__
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| PRECISE AIR FILTER 1404 BUNTON ROAD LOUISVILLE, KY 40213 | - | | | | | | | 2,691.61 |
| Account No. | | | | 2009 Business Debt | | | | |
| Premier Properties USA, Inc. Premier Properties USA, Inc. 8425 Woodfield Crossing Blvd., Suite 20 Indianapolis, IN 46240 | - | | | | | | | 23,500.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| PROFESSIONAL BOWLERS ASSOCIATI 719 SECOND AVENUE SUITE 701 SEATTLE, WA 98104 | - | | | | | | | 27,500.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| PROFESSIONAL COIL CLEANERS PO BOX 304 LEWIS CENTER, OH 43035 | - | | | | | | | 2,796.85 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| PROFESSIONAL HEATING & COOLING P.O. BOX 10187 NORFOLK, VA 23513 | - | | | | | | | 11,074.65 |

Sheet no. __104__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          67,563.11

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Max & Erma's Restaurant, Inc.**                                     Case No.    **09-27807**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009 | | | | |
| PROMENADE DELAWARE, LLC. 1350 WEST 3RD STREET CLEVELAND, OH 44113 | - | | Business Debt | | | | 16,681.08 |
| Account No. | | | 2008-2009 | | | | |
| PURE AIR FILTER SALES AND SERV P O BOX 9519 GREENWOOD, MS 38935-9519 | - | | Business Debt | | | | 1,907.37 |
| Account No. | | | 2008-2009 | | | | |
| QUEEN CITY REPROGRAPHICS INC P O BOX 715163 COLUMBUS, OH 43271-5163 | - | | Business Debt | | | | 5,959.53 |
| Account No. | | | 2008-2009 | | | | |
| RAPID PLUMBING, INC PO BOX 25668 LEXINGTON, KY 40524-0560 | - | | Business Debt | | | | 3,385.00 |
| Account No. | | | 2008-2009 | | | | |
| REGISTERED CONTRACTORS INCORPO 8425 STATION STREET MENTOR, OH 44060 | - | | Business Debt | | | | 4,752.62 |

Sheet no. __105__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                32,685.60

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Max & Erma's Restaurant, Inc.**                                      Case No. ___**09-27807**_____
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009 | | | | |
| RENOVATORS, INC. 757 ADENA DRIVE COLUMBUS, OH 43215 | - | | Business Debt | | | | 2,405.00 |
| Account No. | | | 2008-2009 | | | | |
| RESCUE ROOTER P.O. BOX 360595 COLUMBUS, OH 43236-0595 | - | | Business Debt | | | | 2,749.11 |
| Account No. | | | 2008-2009 | | | | |
| RESCUE ROOTER 4547 HINCKLEY INDUSTRIAL PARKW CLEVELAND, OH 44109 | - | | Business Debt | | | | 5,578.47 |
| Account No. | | | 2008-2009 | | | | |
| RESTAURANT ASSOCIATION-THE POI C/O JOLL DEVELOPMENT COMPANY, CRANBERRY TWP., PA 16066 | - | | Business Debt | | | | 5,000.00 |
| Account No. | | | 2009 | | | | |
| Rhea Slavik c/o Scott Griffin Griffin Properties 29433 Southfield Road, Suite 200 Southfield, MI 48076 | - | | Business Debt | | | | 32,943.00 |

Sheet no. __106__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,675.58

In re  **Max & Erma's Restaurant, Inc.**                     Case No. ___09-27807___
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **RICHARDSON PLUMBING 8 OBLIQUE ST FLORENCE, KY 41042** | | - | | **2008-2009 Business Debt** | | | | 1,272.90 |
| Account No. **RITA PO Box 89475 Cleveland, OH 44101** | | - | | **2009 Taxes** | | | | 0.00 |
| Account No. **Rivertown Crossing Attn: Lease Administration GGP-Grandville LLC 110 North Wacker Drive Chicago, IL 60606** | | - | | **2009 Business Debt** | | | | 40,855.00 |
| Account No. **Riverwood Crossing C/O GCP-Grandville, SDS-12-1796 PO Box 86 Minneapolis, MN 55486** | | - | | **2009 Taxes** | | | | 25,198.18 |
| Account No. **RLV Hunter's Square PO Box 67000 Dept 152001 Detroit, MI 48267** | | - | | **2009 Taxes** | | | | 3,797.65 |

Sheet no. __107__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     71,123.73

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re  **Max & Erma's Restaurant, Inc.**                                          Case No. ___09-27807___
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> RLV HUNTER'S SQUARE LP <br> RLV HUNTER'S SQUARE LP <br> PO BOX 67000 DEPT #152001 <br> DETROIT, MI 48267-1520 | - | | | 2009 <br> Business Debt | | | | 14,913.95 |
| Account No. <br><br> RLV HUNTER'S SQUARE LP <br> RLV HUNTER'S SQUARE LP <br> PO BOX 67000 DEPT #152001 <br> DETROIT, MI 48267-1520 | - | | | 2009 <br> Business Debt | | | | 1,788.23 |
| Account No. <br><br> RLV Hunters Square <br> c/o Famco-Gershenson, Inc. <br> Attn: Billy Gershenson <br> 31500 Northwestern Highway, Suite 300 <br> Farmington, MI 48334 | - | | | 2009 <br> Business Debt | | | | 26,369.00 |
| Account No. <br><br> Road Runner Planning and Consulting, Inc <br> 2200 Spring Garden Avenue <br> Pittsburgh, PA 15212 | - | | | 2009 <br> Business Debt | | | | 431,978.64 |
| Account No. <br><br> ROBERT A. LINDEMAN <br> 8462 GRENNAN WOODS DRIVE <br> POWELL, OH 43065 | - | | | 2008-2009 <br> Business Debt | | | | 106.58 |

Sheet no. __108__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

475,156.40

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Max & Erma's Restaurant, Inc.**                                        Case No.   **09-27807**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009<br>Taxes | | | | |
| Robert J True (County Treasurer)<br>PO Box 644003<br>Cincinnati, OH 45264 | - | | | | | | | 41,635.36 |
| Account No. | | | | 2009<br>Business Debt | | | | |
| Rookwood Commons<br>c/o Casto<br>191 W. Nationwide Blvd.<br>Columbus, OH 43215 | - | | | | | | | 23,692.00 |
| Account No. | | | | 2008-2009<br>Business Debt | | | | |
| ROSCOE<br>P.O. BOX 4804<br>CHICAGO, IL 60680-4804 | - | | | | | | | 69.81 |
| Account No. | | | | 2009<br>Business Debt | | | | |
| Rosemont Commons<br>Robert L. Stark Enterprises, Inc.<br>28601 Chagrin Boulevard, Suite 600<br>Beachwood, OH 44122 | - | | | | | | | 10,354.00 |
| Account No. | | | | 2008-2009<br>Business Debt | | | | |
| ROSEMONT COMMONS DELAWARE LLC<br>P.O. BOX 643802<br>CINCINNATI, OH 45264-3802 | - | | | | | | | 26,658.07 |

Sheet no. __109__ of __135__ sheets attached to Schedule of                     Subtotal                     102,409.24
Creditors Holding Unsecured Nonpriority Claims                               (Total of this page)

In re __Max & Erma's Restaurant, Inc.__                                Case No. ___09-27807___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | W J C | | | | | |
| Account No. | | | | 2009 Business Debt | | | | |
| ROSEMONT COMMONS RETAIL LTD. ROSEMONT COMMONS RETAIL LTD 1350 WEST 3RD STREET CLEVELAND, OH 44113 | - | | | | | | | 4,795.34 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| ROTO-ROOTER 5672 COLLECTIONS CENTER DR. CHICAGO, IL 60693 | - | | | | | | | 1,125.63 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| ROTO-ROOTER 1200-12TH STREET NW CANTON, OH 44703 | - | | | | | | | 1,747.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| ROTO-ROOTER 8575 N DIXIE DR DAYTON, OH 45414-2463 | - | | | | | | | 386.00 |
| Account No. | | | | 2009 Business Debt | | | | |
| RPP Sycamore LLC c/o Regency Centers Marc Niese, Property Manager 8044 Montgomery Road, Suite 520 Cincinnati, OH 45236 | - | | | | | | | 13,882.00 |

Sheet no. __110__ of __135__ sheets attached to Schedule of          Subtotal          21,935.97
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                 Case No.   **09-27807**

                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>RPP Sycamore, LLC<br>PO Box 644401<br>Pittsburgh, PA 15264 | - | | 2009<br>Taxes | | | | Unknown |
| Account No.<br><br>RRP SYCAMORE PLAZA LP<br>P O BOX 644401<br>PITTSBURGH, PA 15264-4401 | - | | 2008-2009<br>Business Debt | | | | 20,154.52 |
| Account No.<br><br>RUSSELL UPHOLSTERY INC<br>1923 WEST 26TH STREET<br>ERIE, PA 16508 | - | | 2008-2009<br>Business Debt | | | | 735.64 |
| Account No.<br><br>S & D COFFEE, INC.<br>P.O. BOX 1628<br>CONCORD, NC 28026-1628 | - | | 2008-2009<br>Business Debt | | | | 189.41 |
| Account No.<br><br>S.A. COMUNALE CO., INC.<br>2900 NEWPARK DRIVE<br>BARBERTON, OH 44203-1050 | - | | 2008-2009<br>Business Debt | | | | 2,484.52 |

Sheet no. __111__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

             Subtotal             **23,564.09**
      (Total of this page)

In re   **Max & Erma's Restaurant, Inc.**                Case No.   **09-27807**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SAGE DAYTON, LTD.**<br>**P O BOX 156**<br>**AMLIN, OH 43002** | - | | **2008-2009**<br>**Business Debt** | | | | 16,800.00 |
| Account No.<br><br>**SAMUEL D KOON & ASSOCIATES LTD**<br>**141 EAST TOWN STREET SUITE 310**<br>**COLUMBUS, OH 43215** | - | | **2008-2009**<br>**Business Debt** | | | | 3,500.00 |
| Account No.<br><br>**SCHLECTE LAW FIRM PC**<br>**116 NORTH FOURTH AVENUE SUITE**<br>**ANN ARBOR, MI 48104** | - | | **2008-2009**<br>**Business Debt** | | | | 7,907.70 |
| Account No.<br><br>**Scott Township**<br>**301 Lindsay Rd**<br>**Carnegie, PA 15106** | - | | **2009**<br>**Taxes** | | | | 219.34 |
| Account No.<br><br>**SECURITY VOICE, INC.**<br>**3496 SNOUFFER ROAD**<br>**COLUMBUS, OH 43235** | - | | **2008-2009**<br>**Business Debt** | | | | 1,260.00 |

Sheet no. __112__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                        Subtotal
            (Total of this page)      **29,687.04**

In re    **Max & Erma's Restaurant, Inc.**                              Case No. ___09-27807___
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**SENN BROTHERS PRODUCE**<br>**STATE FARMERS MARKET**<br>**COLUMBIA, SC 29201** | | - | | **2008-2009**<br>**Business Debt** | | | | 3,792.29 |
| Account No.<br><br>**SERVISOFT OF MIDDLEFIELD, INC.**<br>**14299 KINSMAN ROAD**<br>**BURTON, OH 44021** | | - | | **2008-2009**<br>**Business Debt** | | | | 29,175.56 |
| Account No.<br><br>**SHOES FOR CREWS, LLC**<br>**PO BOX 504634**<br>**ST LOUIS, MO 63150-4634** | | - | | **2008-2009**<br>**Business Debt** | | | | 1,195.80 |
| Account No.<br><br>**SIEGEL, MOSES,**<br>**SCHOENSTADT & WEBSTER, P. C.**<br>**CHICAGO, IL 60611** | | - | | **2008-2009**<br>**Business Debt** | | | | 2,436.58 |
| Account No.<br><br>**SIGNCOM INCORPORATED**<br>**527 WEST RICH STREET**<br>**COLUMBUS, OH 43215** | | - | | **2008-2009**<br>**Business Debt** | | | | 20,923.93 |

Sheet no. __113__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              57,524.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                                 Case No.   **09-27807**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>SIMPLEXGRINNELL LP<br>DEPT CH 10320<br>PALATINE, IL 60055-0320 | - | | 2008-2009<br>**Business Debt** | | | | 1,535.00 |
| Account No.<br><br>SLAGLE ROOFING AND CONSTRUCTIO<br>3479 FRYE AVE<br>FINLEYVILLE, PA 15332 | - | | 2008-2009<br>**Business Debt** | | | | 435.00 |
| Account No.<br><br>SOLAR IMAGING, LLC.<br>825 TAYLOR ROAD<br>GAHANNA, OH 43230 | - | | 2008-2009<br>**Business Debt** | | | | 5,197.00 |
| Account No.<br><br>SONITROL OF NORTHERN OHIO<br>P O BOX 980<br>WARREN, OH 44482 | - | | 2008-2009<br>**Business Debt** | | | | 219.29 |
| Account No.<br><br>SONITROL SECURITY SYSTEMS<br>208 NORTHWEST THIRD STREET<br>EVANSVILLE, IN 47708-1234 | - | | 2008-2009<br>**Business Debt** | | | | 255.00 |

Sheet no.  **114**  of  **135**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **7,641.29**

In re   **Max & Erma's Restaurant, Inc.**                              Case No.   **09-27807**
_____,
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009<br>Business Debt | | | | |
| SOUTH CENTRAL POWER COMPANY<br>SOUTH CENTRAL POWER COMPANY<br>P.O. BOX 2001<br>LANCASTER, OH 43130-6201 | - | | | | | | | 8,869.59 |
| Account No. | | | | 2009<br>Business Debt | | | | |
| SPECTRUM UTILITIES SOLUTIONS<br>SPECTRUM UTILITIES SOLUTIONS<br>P O BOX 158<br>BALTIMORE, OH 43105 | - | | | | | | | 1,740.21 |
| Account No. | | | | Business Debt | | | | |
| SPIRIT FINANCE CORPORATION<br>10851 MASTIN SUITE 300<br>OVERLAND PARK, KS 66210 | - | | | | | | | 302,298.00 |
| Account No. | | | | 2009<br>Business Debt | | | | |
| Spirit Master Fund<br>Attn: Cathy Phillips<br>14631 N Scottsdale Road, Suite 200<br>Scottsdale, AZ 85254-2711 | - | | | | | | | Unknown |
| Account No. | | | | 2009<br>Business Debt | | | | |
| Spirit Master Fund<br>Attn: Cathy Phillips<br>14631 N Scottsdale Road, Suite 200<br>Scottsdale, AZ 85254-2711 | - | | | | | | | Unknown |

Sheet no.  **115**  of  **135**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                312,907.80

In re **Max & Erma's Restaurant, Inc.**                    Case No. **09-27807**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Spirit Master Fund**<br>**Attn: Cathy Phillips**<br>**14631 N Scottsdale Road, Suite 200**<br>**Scottsdale, AZ 85254-2711** | - | | | **2009**<br>**business Debt** | | | | **Unknown** |
| Account No.<br><br>**Spirit Master Fund**<br>**Attn: Cathy Phillips**<br>**14631 N Scottsdale Road, Suite 200**<br>**Scottsdale, AZ 85254-2711** | - | | | **2009**<br>**Business Debt** | | | | **1,217.00** |
| Account No.<br><br>**Spirit Master Fund**<br>**Attn: Cathy Phillips**<br>**14631 N Scottsdale Road, Suite 200**<br>**Scottsdale, AZ 85254-2711** | - | | | **2009**<br>**Business Debt** | | | | **Unknown** |
| Account No.<br><br>**Spirit Master Fund**<br>**Attn: Cathy Phillips**<br>**14631 N Scottsdale Road, Suite 200**<br>**Scottsdale, AZ 85254-2711** | - | | | **2009**<br>**Business Debt** | | | | **Unknown** |
| Account No.<br><br>**Spirit Master Fund**<br>**Attn: Cathy Phillips**<br>**14631 N Scottsdale Road, Suite 200**<br>**Scottsdale, AZ 85254-2711** | - | | | **2009**<br>**Business Debt** | | | | **Unknown** |

Sheet no. __116__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **1,217.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                                                                    Case No.   **09-27807**
_____,
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Business Debt | | | | |
| Spirit Master Fund Attn: Cathy Phillips 14631 N Scottsdale Road, Suite 200 Scottsdale, AZ 85254-2711 | - | | | | | | | 0.00 |
| Account No. | | | | 2009 Business Debt | | | | |
| Spirit Master Fund Attn: Cathy Phillips 14631 N Scottsdale Road, Suite 200 Scottsdale, AZ 85254-2711 | - | | | | | | | Unknown |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| SPURLING ELECTRIC COMPANY, INC 165 NORTH DIXIE DRIVE VANDALLA, OH 45377 | - | | | | | | | 5,097.02 |
| Account No. | | | | 2009 Taxes | | | | |
| SRK Sylvania 4053 Maple Rd Amherst, NY 14226 | - | | | | | | | 2,075.62 |
| Account No. | | | | 2009 Business Debt | | | | |
| SRK Sylvania Associates, LLC Benchmark SRK Attn: Director of Real Estate 4053 Maple Road Buffalo, NY 14226 | - | | | | | | | 8,093.00 |

Sheet no. __117__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **15,265.64**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

In re **Max & Erma's Restaurant, Inc.**       Case No. **09-27807**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. STANDARD PLUMBING & HEATING CO 435 WALNUT AVENUE SE CANTON, OH 44701-0650 | - | | 2008-2009 Business Debt | | | | 1,689.83 |
| Account No. STANLEY SECURITY SOLUTIONS INC DEPT CH 14202 PALATINE, IL 60055 | - | | 2008-2009 Business Debt | | | | 244.16 |
| Account No. STAPLES BUSINESS ADVANTAGE DEPT. DET CHICAGO, IL 60696-3689 | - | | 2008-2009 Business Debt | | | | 3,096.58 |
| Account No. STARK COUNTY SANITARY ENGINEE STARK COUNTY SANITARY ENGINEER 1701 MAHONING ROAD N.E. CANTON, OH 44705 | - | | 2009 Business Debt | | | | 175.78 |
| Account No. STOUGH ASSOCIATES 1128 MAIN STREET CINCINNATI, OH 45202 | - | | 2008-2009 Business Debt | | | | 42,070.88 |

Sheet no. **118** of **135** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    47,277.23

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                Case No.   **09-27807**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Business Debt | | | | |
| Stough Associates Mr. Tom Shumaker 1128 Main Street Cincinnati, OH 45202 | - | | | | | | | 28,159.00 |
| Account No. | | | | 2009 Taxes | | | | |
| Stough Associates 1128 Main St Cincinnati, OH 45202 | - | | | | | | | Unknown |
| Account No. | | | | 2009 Business Debt | | | | |
| SUBURBAN NATURAL GAS COMPANY SUBURBAN NATURAL GAS COMPANY P.O. BOX 130 CYGNET, OH 43413-0130 | - | | | | | | | 2,128.87 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| SYCAMORE PLAZA AT KENWOOD P.O. BOX 930525 ATLANTA, GA 31193 | - | | | | | | | 300.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| SYSCO CENTRAL WAREHOUSE P.O. BOX 201276 DALLAS, TX 75320-1276 | - | | | | | | | 30,793.78 |

Sheet no. __119__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **61,381.65**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re    **Max & Erma's Restaurant, Inc.**          Case No. ____**09-27807**____

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> TAYLOR PLUMBING INC. <br> 488 DIENS DRIVE <br> WHEELING, IL 60090-2641 | - | | 2008-2009 <br> **Business Debt** | | | | 375.00 |
| Account No. <br><br> TBE, INC. DBA SONITROL SEC SYS <br> 610 MELWOOD AVENUE <br> PITTSBURGH, PA 15213-1192 | - | | 2008-2009 <br> **Business Debt** | | | | 85.00 |
| Account No. <br><br> TECHNIQUE ROOFING SYSTEMS <br> 4006 C. R. 13 <br> BURGOON, OH 43407 | - | | 2008-2009 <br> **Business Debt** | | | | 1,702.00 |
| Account No. <br><br> THE CHARLES RITTER COMPANY <br> P O BOX 215 <br> MANSFIELD, OH 44901 | - | | 2008-2009 <br> **Business Debt** | | | | 126.62 |
| Account No. <br><br> THE DATA HOUSE <br> 303 GREEN MEADOWS DR. S. <br> WESTERVILLE, OH 43081 | - | | 2008-2009 <br> **Business Debt** | | | | 195.32 |

Sheet no. __120__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)     **2,483.94**

In re   **Max & Erma's Restaurant, Inc.**                         Case No.   **09-27807**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009<br>Business Debt | | | | |
| The Foundry at South Strabane, LLC<br>c/o Premier Properties USA, Inc.<br>8425 Woodfield Crossing Blvd.<br>Suite 201E<br>Indianapolis, IN 46240 | - | | | | | | | Unknown |
| Account No. | | | | 2009<br>Business Debt | | | | |
| The Johnspn Family Trust<br>c/o Terrance Johnson<br>P.O. Box 2787<br>La Jolla, CA 92038 | - | | | | | | | 64,166.00 |
| Account No. | | | | 2008-2009<br>Business Debt | | | | |
| THE PITT NEWS<br>426 WILLIAM PIT UNION<br>PITTSBURGH, PA 15260 | - | | | | | | | 243.00 |
| Account No. | | | | 2008-2009<br>Business Debt | | | | |
| THE WASSERSTROM CO.<br>477 SOUTH FRONT STREET<br>COLUMBUS, OH 43215 | - | | | | | | | 115.49 |
| Account No. | | | | 2008-2009<br>Business Debt | | | | |
| THE WATERWORKS<br>COMFORTWORKS<br>550 SCHROCK RD<br>COLUMBUS, OH 43229 | - | | | | | | | 5,729.80 |

Sheet no. __121__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **70,254.29**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re  **Max & Erma's Restaurant, Inc.**                                    Case No.   **09-27807**
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>THE WICHMAN COMPANY<br>7 NORTH WESTWOOD AVENUE<br>TOLEDO, OH 43607 | | - | 2008-2009<br>Business Debt | | | | 10,086.50 |
| Account No.<br><br>TIDEWATER AIR FILTER FABRICATO<br>228 PENNSYLVANIA AVENUE<br>VIRGINIA BEACH, VA 23462 | | - | 2008-2009<br>Business Debt | | | | 432.00 |
| Account No.<br><br>TOLEDO EDISON<br>TOLEDO EDISON<br>P.O. BOX 3639<br>AKRON, OH 44309-3639 | | - | 2009<br>Business Debt | | | | 16,156.18 |
| Account No.<br><br>TOLEDO SIGN COMPANY, INC.<br>2021 ADAMS STREET<br>TOLEDO, OH 43624 | | - | 2008-2009<br>Business Debt | | | | 265.81 |
| Account No.<br><br>Tom Falcioni (Tax Collector)<br>400 N Branch Rd<br>Oakdale, PA 15071 | | - | 2009<br>Taxes | | | | 4,736.65 |

Sheet no. __122__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    31,677.14

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Max & Erma's Restaurant, Inc.**                              Case No.    **09-27807**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2009 Taxes | | | | |
| Tom Falcioni (Tax Collector) 400 N Branch Rd Oakdale, PA 15071 | - | | | | | | | 13,046.30 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| TOM TORRENCE & SONS HEATING 707 MOORE ROAD WATERFORD, PA 16441 | - | | | | | | | 113.00 |
| Account No. | | | | 2008-2009 Business Debt | | | | |
| TOTAL LINE REFRIGERATION INC 33540 PIN OAK PARKWAY AVON LAKE, OH 44012 | - | | | | | | | 42,555.93 |
| Account No. | | | | 2009 Business Debt | | | | |
| TOUCHTONE COMMUNICATIONS TOUCHTONE COMMUNICATIONS P.O. BOX 27772 NEWARK, NJ 07101 | - | | | | | | | 87.68 |
| Account No. | | | | 2009 Business Debt | | | | |
| TOUCHTONE COMMUNICATIONS TOUCHTONE COMMUNICATIONS P.O. BOX 27772 NEWARK, NJ 07101 | - | | | | | | | 32.52 |

Sheet no. __123__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        55,835.43

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re __Max & Erma's Restaurant, Inc._____,   Case No. __09-27807_____

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>TOWLIFT INC. <br>P.O. BOX 92439-N <br>CLEVELAND, OH 44193-0873 | - | | 2008-2009 <br>Business Debt | | | | 96.08 |
| Account No. <br><br>Township of Hampton <br>3101 McCully Rd <br>Allison Park, PA 15101 | - | | 2009 <br>Taxes | | | | 3,649.30 |
| Account No. <br><br>TRANSOURCE <br>P.O. BOX 60005 <br>CHARLOTTE, NC 28260-0005 | - | | 2008-2009 <br>Business Debt | | | | 1,621.70 |
| Account No. <br><br>TRAVEL BOARDS OF PENNSYLVANIA, <br>6001 COCHRAN ROAD, SUITE 100 <br>SOLON, OH 44139-3310 | - | | 2008-2009 <br>Business Debt | | | | 780.00 |
| Account No. <br><br>Treas. VA Beach-John T Atkinson City of <br>Municipal Center Bldg 1.  2401 Courthous <br>Virginia Beach, VA 23456 | - | | 2009 <br>Taxes | | | | 0.00 |

Sheet no. __124__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,147.08

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re    **Max & Erma's Restaurant, Inc.**                                    Case No. ___09-27807___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **TRIVAD INC.** <br> **1065 EAST HILLSDALE BOULEVARD** <br> **FOSTER CITY, CA 94404** | - | | **2008-2009** <br> **Business Debt** | | | | 1,617.45 |
| Account No. <br><br> **TRUSTWAVE** <br> **70 WEST MADISON STREET SUITE 1** <br> **CHICAGO, IL 60602** | - | | **2008-2009** <br> **Business Debt** | | | | 1,230.00 |
| Account No. <br><br> **Twelve Oaks Mall** <br> **c/o Taubman** <br> **200 East Long Lake Road** <br> **Bloomfield Hills, MI 48303** | - | | **2009** <br> **Business Debt** | | | | 127,797.00 |
| Account No. <br><br> **Twelve Oaks Mall** <br> **PO Box 67000 Dept 52701** <br> **Detroit, MI 48267** | - | | **2009** <br> **Taxes** | | | | 12,916.08 |
| Account No. <br><br> **TWELVE OAKS MALL LTD. PRTNRSH** <br> **TWELVE OAKS MALL LTD.** <br> **PRTNRSHP** <br> **DEPARTMENT 52701** <br> **DETROIT, MI 48267-0527** | - | | **2009** <br> **Business Debt** | | | | 8,544.39 |

Sheet no. __125__ of __135__ sheets attached to Schedule of           Subtotal           152,104.92
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re     **Max & Erma's Restaurant, Inc.**                                              Case No.     **09-27807**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>TWELVE OAKS MALL LTD. PRTNRSH<br>TWELVE OAKS MALL LTD.<br>PRTNRSHP<br>DEPARTMENT 52701<br>DETROIT, MI 48267-0527 | - | | | 2009<br>Business Debt | | | | 400.05 |
| Account No.<br><br>U S PROTECTIVE SERVICES<br>4734 SPRING ROAD<br>CLEVELAND, OH 44131 | - | | | 2008-2009<br>Business Debt | | | | 89.46 |
| Account No.<br><br>U S REALTY ADVISORS LLC<br>1370 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | - | | | 2008-2009<br>Business Debt | | | | 325.00 |
| Account No.<br><br>UGI ENERGY SERVICES, INC.<br>UGI ENERGY SERVICES, INC.<br>P.O. BOX 827032<br>PHILADELPHIA, PA 19182 | - | | | 2009<br>Business Debt | | | | 6,511.54 |
| Account No.<br><br>ULINE<br>ATTN: ACCOUNTS RECEIVABLE<br>WAUKEGAN, IL 60085 | - | | | 2008-2009<br>Business Debt | | | | 142.85 |

Sheet no. __126__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **7,468.90**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Max & Erma's Restaurant, Inc.**                                  Case No. ____09-27807____
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **Account No.**<br><br>UNIFIRST CORPORATION<br>1150 SECOND AVENUE<br>NEW KENSINGTON, PA 15068 | - | | | | 2008-2009<br>**Business Debt** | | | | 18,584.20 |
| **Account No.**<br><br>UNIFIRST CORPORATION<br>2001 CHURCH STREET<br>NORFOLK, VA 23504 | - | | | | 2008-2009<br>**Business Debt** | | | | 248.67 |
| **Account No.**<br><br>UNIFIRST CORPORATION-BLACKLICK<br>211 REYN-NEW ALBANY ROAD<br>BLACKLICK, OH 43004 | - | | | | 2008-2009<br>**Business Debt** | | | | 86.98 |
| **Account No.**<br><br>UNITED FACILITIES SERVICES<br>1601 W. FIFTH AVE #263<br>COLUMBUS, OH 43212 | - | | | | 2008-2009<br>**Business Debt** | | | | 7,177.92 |
| **Account No.**<br><br>VECTREN ENERGY DELIVERY<br>VECTREN ENERGY DELIVERY<br>P.O. BOX 7136<br>INDIANAPOLIS, IN 46207-7136 | - | | | | 2009<br>**Business Debt** | | | | 2,019.84 |

Sheet no. __127__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    28,117.61

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                                          Case No.    **09-27807**
_____ ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>VECTREN ENERGY DELIVERY<br>VECTREN ENERGY DELIVERY<br>P.O. BOX 7136<br>INDIANAPOLIS, IN 46207-7136 | | - | | 2009<br>Business Debt | | | | 1,905.86 |
| Account No.<br><br>VERIZON NORTH<br>VERIZON NORTH<br>P O BOX 660748<br>DALLAS, TX 75266-0748 | | - | | 2009<br>Business Debt | | | | 1,407.78 |
| Account No.<br><br>VERIZON WIRELESS<br>VERIZON WIRELESS<br>P.O.BOX 25506<br>LEHIGH VALLEY, PA 18002-5506 | | - | | 2009<br>Business Debt | | | | 5,650.23 |
| Account No.<br><br>VILLAGE OF BURR RIDGE, IL.<br>VILLAGE OF BURR RIDGE, IL.<br>7660 SOUTH COUNTY LINE ROAD<br>BURR RIDGE, IL 60521 | | - | | 2009<br>Business Debt | | | | 1,367.26 |
| Account No.<br><br>VILLAGE OF GURNEE<br>VILLAGE OF GURNEE | | - | | 2009<br>Business Debt | | | | 2,091.84 |

Sheet no. __128__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **12,422.97**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **Max & Erma's Restaurant, Inc.**                                    Case No. _____**09-27807**_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Village of Gurnee-Finance Dept. Attn: Re** <br> **325 N O'Plaine Road** <br> **Gurnee, IL 60031** | - | | | 2009 <br> Taxes | | | | 0.00 |
| Account No. <br><br> **VILLAGE OF HOFFMAN ESTATES, I** <br> **VILLAGE OF HOFFMAN ESTATES, IL** | - | | | 2009 <br> Business Debt | | | | 1,335.15 |
| Account No. <br><br> **Village of Hoffman Estates-Attn Food and** <br> **1900 Hassell Road** <br> **Hoffman Estates, IL 60195** | - | | | 2009 <br> Taxes | | | | 0.00 |
| Account No. <br><br> **VILLAGE OF PALATINE** <br> **VILLAGE OF PALATINE** <br> **200 east wood st** <br> **palatine, il 60067** | - | | | 2009 <br> Business Debt | | | | 753.44 |
| Account No. <br><br> **VILLAGE OF ROCHESTER HILLS** <br> **VILLAGE OF ROCHESTER HILLS** <br> **DEPARTMENT 77925** <br> **DETROIT, MI 48277-0925** | - | | | 2009 <br> Business Debt | | | | 7,640.89 |

Sheet no. __129__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                9,729.48

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Max & Erma's Restaurant, Inc.**                                    Case No.    **09-27807**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. | | | | | 2009 Taxes | | | | |
| Village of Rochester Hills C/O Meadowbro PO Box 77000 Detroit, MI 48277 | - | | | | | | | | 6,099.36 |
| Account No. | | | | | 2009 Business Debt | | | | |
| VILLAGE OF WOODRIDGE VILLAGE OF WOODRIDGE 5 PLAZA DRIVE WOODRIDGE, IL 60517 | - | | | | | | | | 435.00 |
| Account No. | | | | | 2009 Business Debt | | | | |
| Vinwood Development Denis M. DeStefino, Trustee 353 Mill Dam Road Cheswick, PA 15024 | - | | | | | | | | 17,970.00 |
| Account No. | | | | | 2009 Taxes | | | | |
| Vinwood Development C/O Gibson Realty Co 3898 Brighton Rd Pittsburgh, PA 15212 | - | | | | | | | | Unknown |
| Account No. | | | | | 2009 Business Debt | | | | |
| VINWOOD DEVELOPMENT LLC VINWOOD DEVELOPMENT LLC 103 BRILLIANT AVENUE, 2ND FLOO PITTSBURGH, PA 15215 | - | | | | | | | | 5,227.16 |

Sheet no. __130__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   29,731.52

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Max & Erma's Restaurant, Inc.**                      ,        Case No.   **09-27807**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>VIRGINIA NATURAL GAS INC.<br>VIRGINIA NATURAL GAS INC.<br>P.O. BOX 70840<br>CHARLOTTE, NC 28272-0840 | - | | 2009<br>Business Debt | | | | 2,652.49 |
| Account No.<br><br>VIRGINIA STEAM CLEANING INC<br>P O BOX 1094<br>GLOUCESTER, VA 23061 | - | | 2008-2009<br>Business Debt | | | | 3,000.00 |
| Account No.<br><br>VTR INCORPORATED<br>P O BOX 501585<br>INDIANAPOLIS, IN 46250 | - | | 2008-2009<br>Business Debt | | | | 292.00 |
| Account No.<br><br>W. W. GRAINGER, INC.<br>DEPT. 232-844664052<br>PALATINE, IL 60038-0001 | - | | 2008-2009<br>Business Debt | | | | 7.39 |
| Account No.<br><br>WACMA<br>WACMA<br>403 VIRGINIA DRIVE<br>OAKDALE, PA 15071-9105 | - | | 2009<br>Business Debt | | | | 1,213.00 |

Sheet no. __131__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **7,164.88**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Max & Erma's Restaurant, Inc.**                                    Case No. **09-27807**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Wade Kapszukiewicz (County Treasurer)**<br>**One Government Center**<br>**Toledo, OH 43604** | - | | 2009<br>Taxes | | | | 52,623.15 |
| Account No.<br><br>**WEA BELDEN LLC**<br>**FILE #56915**<br>**LOS ANGELES, CA 90074-6915** | - | | 2008-2009<br>Business Debt | | | | 24,409.72 |
| Account No.<br><br>**Wea Belden LLC**<br>**Attn:  Lease Administration**<br>**c/o Westfield Corporation, Inc.**<br>**11601 Wilshire Blvd., 12th Floor**<br>**Los Angeles, CA 90025-1738** | - | | 2009<br>Business Debt | | | | 3,705.00 |
| Account No.<br><br>**Weis Investments, Chestnut Group**<br>**Robert A. Abbasi, 2003 David H. Gayl**<br>**& Sara L. Gayl Tecocable Trust**<br>**319 Parsons Landing**<br>**Long Beach, CA 90803** | - | | 2009<br>Business Debt | | | | 106,714.00 |
| Account No.<br><br>**WELCOMEMAT SERVICES, INC.**<br>**P.O. BOX 472568**<br>**CHARLOTTE, NC 28247** | - | | 2008-2009<br>Business Debt | | | | 230.91 |

Sheet no. __132__ of __135__ sheets attached to Schedule of        Subtotal        187,682.78
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

In re    **Max & Erma's Restaurant, Inc.**                                    Case No.    **09-27807**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**WEST SIDE ROOFING COMPANY, INC**<br>**5360 WEST 130TH STREET**<br>**BROOKPARK, OH 44142** | - | | | **2008-2009**<br>**Business Debt** | | | | 598.00 |
| Account No.<br><br>**WEST VIEW WATER AUTHORITY**<br>**WEST VIEW WATER AUTHORITY** | - | | | **2009**<br>**Business Debt** | | | | 753.73 |
| Account No.<br><br>**WEST-CAMP PRESS, INC.**<br>**L-2937**<br>**COLUMBUS, OH 43260** | - | | | **2008-2009**<br>**Business Debt** | | | | 6,303.00 |
| Account No.<br><br>**Westlake Center Associates**<br>**Robert L. Stark Enterprises, Inc.**<br>**28601 Chagrin Boulevard, Suite 600**<br>**Beachwood, OH 44122** | - | | | **2009**<br>**Business Debt** | | | | 10,327.00 |
| Account No.<br><br>**WHALEY FOOD SERVICE INC**<br>**PO BOX 615**<br>**LEXINGTON, SC 29071** | - | | | **2008-2009**<br>**Business Debt** | | | | 240.39 |

Sheet no. __133__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                  18,222.12

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                                 Case No.   **09-27807**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WILES BOYLE BURKHOLDER & BRING**<br>**300 SPRUCE STREET FLOOR ONE**<br>**COLUMBUS, OH 43215-1173** | - | | **2008-2009**<br>**Business Debt** | | | | 8,221.75 |
| Account No.<br><br>**WINDSTREAM (FORMERLY ALLTEL)**<br>**WINDSTREAM**<br>**P.O. BOX 9001908**<br>**LOUISVILLE, KY 40290-1908** | - | | **2009**<br>**Business Debt** | | | | 271.50 |
| Account No.<br><br>**WINGATE INN POLARIS**<br>**8505 PULSAR PLACE**<br>**COLUMBUS, OH 43240** | - | | **2008-2009**<br>**Business Debt** | | | | 355.04 |
| Account No.<br><br>**WORLD BEVERAGE SYSTEMS, INC.**<br>**25340 JOHN R. RD**<br>**MADISON HEIGHTS, MI 48071** | - | | **2008-2009**<br>**Business Debt** | | | | 105.00 |
| Account No.<br><br>**XO COMMUNICATIONS**<br>**XO COMMUNICATIONS**<br>**14239 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | - | | **2009**<br>**Business Debt** | | | | 3,749.39 |

Sheet no. __134__ of __135__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal            | 12,702.68
(Total of this page)

In re __Max & Erma's Restaurant, Inc._____,  Case No. ___09-27807_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> YOUNG SUPPLY COMPANY <br> 52000 SIERRA DRIVE <br> CHESTERFIELD TOWNSHIP, MI 48047 | - | | 2008-2009 <br> Business Debt | | | | 248.46 |
| Account No. <br><br> ZBP Properties <br> Elizabeth Buchenruth <br> 661 High Street <br> Columbus, OH 43085 | - | | 2009 <br> Business Debt | | | | 21,828.00 |
| Account No. <br><br> ZBP-K LLC <br> 661 High St <br> Worthington, OH 43085 | - | | 2009 <br> Taxes | | | | 8,980.82 |
| Account No. <br><br> ZERNECHEL PLUMBING COMPANY, IN <br> 6080 WICLIF N.E. <br> NORTH CANTON, OH 44721 | - | | 2008-2009 <br> Business Debt | | | | 170.80 |
| Account No. <br><br> ZONES <br> P.O. BOX 34740 <br> SEATTLE, WA 98124-1740 | - | | 2008-2009 <br> Business Debt | | | | 1,000.73 |

Sheet no. __135__ of __135__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | 32,228.81 |
| Total <br> (Report on Summary of Schedules) | 20,112,749.08 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Max & Erma's Restaurant, Inc.**                          Case No.    **09-27807**

                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SEE EXHIBIT F** | |

0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# EXHIBIT F

# EXHIBIT F

| LOCATION | COMMENCEMENT OF CURRENT TERM | CURRENT TERM EXPIRES | NOTICE OF RENEWAL BY | REMAINING RENEWAL TERMS | RENTAL RATES CURRENT TERM | % RENT | WHEN DUE | RENEWAL TERMS | LAST YEAR OF OCCUPANCY |
|---|---|---|---|---|---|---|---|---|---|
| Corporate Office, 2008 German Village 738 S. Third Street Columbus, OH 43206 | Owned (REAL ESTATE OWNED) | December 2010 | | | | | | | |
| East (GEcap 100) 1904 Lake Club Dr. Columbus, OH 43232 — Elizabeth Rona, Trustee, Trustee of the Rona Trust Agreement, 3384 Carriage Lane, Studio City, CA 91604 | January 2000 | January 2020 | | Four - 5 year | Year 1-5 $167,200 | None | N/A | Rent increases by lesser of 5% or 7x's average CPI every five years | 2040 |
| Dayton (FFCcaSpirit 12971) 8901 Kingsridge Dr. Dayton, OH 45459 — Spirit Master Fund, Attn: Cathy Phillips, 14631 N Scottsdale Road, Suite 200, Scottsdale, AZ 85254-2711, 480.606.0820 phone, 480.606.0826 fax | April 2003 | March 2023 | Written notice 270 days prior - June 2022 - August 2022 | Three - 5 year | Year 1 $206,850 Rent increases by lesser of 1.0% or 1x's CPI every year | None | n/a | Same 1% increase as lease term | 2038 |
| Shadyside 5533 Walnut Street Pittsburgh, PA 15232 — Vinwood Development, Denis M. DeStefino, Trustee, 353 Mill Dam Road, Cheswick, PA 15024 | April 2000 | March 2010 | July 2009 - Sep 2009 | One - 5 year | Year 1-2 $168,000 Year 3-4 179,000 Year 5-6 190,000 Year 7-8 203,000 Year 9-10 216,000 | 5% of $3,155,000 | N/a | $235,000 | 2015 |
| Rochester Hills R. Hills, MI 48309 — Meadowbrook Association, c/o Robert B. Aikens & Assoc, 2590 Crooks Road, Suite 400, Troy, MI 48084, 248.362.1370, 248.362.0614 fax | June 2006 | December 2016 | December 2015 | Two - 5 year | Years 1-5 $244,860 Years 6-10 $274,010 | 5% of sales over Years 1-5 $4,497,200 Years 6-10 $5,480,200 Years 11-15 $5,683,200 Years 16-20 $6,646,200 | Quarterly on a calendar year | Years 11-15 $303,160 Years 16-20 $332,310 | 2026 |
| Dublin 411 Metro Place North Dublin, OH 43017 — Mango Investments, c/o Robert Weiler Company, 41 S. High Street, Suite 1010, Columbus, OH 43215, 614.221.4286 | February 1999 | January 2010 | | Three - 5 year | $146,178 | 5% of sales over $2,923,570 | 60 days after end of calendar year | Base rent equal to fair market value rent not to exceed original lease compounded at 4.5% | 2025 |
| Livonia 37714 Six Mile Rd Livonia, MI 48152 — Laurel Park Retail Properties, Travis Farren, CBL & Associates Properties, Inc., 2030 Hamilton Place Blvd, Chattanooga, TN, (423) 855-0001 | June 2004 | June 2019 | Written notice 6 months prior - December 2018 | Two - 5 year | Lesser of Year 1-5 $205,590 or 2x's CPI Years 6-10 $225,149 Years 11-15 $248,764 | 5% of sales over Years 1-5 $4,111,800 Years 6-10 $4,522,980 Years 11-15 $4,975,280 Years 16-20 $5,472,800 Years 21-25 $6,020,080 | Quarterly on a Lease Year - July 1st - June 30th | Lesser of #1 $273,640 or 2x's CPI #2 $301,004 | 2029 |
| Farmington Hills 31225 Orchard Lk Rd. F. Hills, MI 48018 — RLV Hunters Square, c/o Famco-Gershenson, Inc., Attn: Billy Gershenson, 31500 Northwestern Highway, Suite 300, Farmington Hills, Michigan 48334, Phone: 248-350-9900, Fax: 248-350-9925 | November 1992 | October 2012 | Written notice 6 months prior - April 2012 | | $156,000 | None | Sales report due 30 days after end of lease year | | 2012 |

CONFIDENTIAL
Max Erma's Restaurants Inc.

Reports\RealEstate.xls 11/09/2009

| LOCATION | RENEWAL BY | COMMENCEMENT OF CURRENT TERM | CURRENT TERM EXPIRES | NOTICE OF RENEWAL BY | REMAINING RENEWAL TERMS | RENTAL RATES CURRENT TERM | % RENT | WHEN DUE | RENEWAL TERMS | LAST YEAR OF OCCUPANCY |
|---|---|---|---|---|---|---|---|---|---|---|
| Greenwood<br>8817 US 31 South<br>Indianapolis, IN 46227 | Greenwood Investors<br>802 East Market Street<br>New Albany, IN 47150 | March 2007 | February 2022 | Written notice 3 months prior to expiration of election to renew - November 2021 | Three - 5 year | Years 1-5 $200,000<br>Years 6-10 $212,000<br>Years 11-15 $224,720 | 5% of sales over $2,200,000 to be increased $200,000 every 5 years | Within 45 days at the end of Lease year | Years 16-20 $238,203.20<br>Years 21-25 $252,495.39<br>Years 26-30 $267,645.12 | 2037 |
| Castleton<br>5899 E. 86th Street<br>Indianapolis, IN 46250 | Slough Associates<br>Mr. Tom Shumaker<br>1123 Main Street<br>Cincinnati, OH 45202<br>(513) 842-0240 | November 1990 | November 2010 | 6 months - May 2010 | Two - 5 year | Year 16-20 $150,000 | None | N/A | Rent increase each year by the lesser of 3% or 2x's CPI over prior year | 2020 |
| Pittsburgh Downtown<br>630 Stanwix St<br>Pittsburgh, PA 15222<br>one time right to terminate as of 6/30/04 based on sales from 7/1/02 to 6/30/03 | Penn Avenue Place Associates, LP<br>c/o Oxford Development Company<br>One Oxford Centre, Suite 4500<br>Pittsburgh, PA 15219 | January 2002 | December 2011 | at least 9 months | 8 months | Year 1-5 $96,000<br>Year 6-10 $108,000 | 5% over natural break point | Monthly, after exceeding break point | | 2012 |
| North<br>4550 Kenny Road<br>Columbus, OH 43220 | ZB Properties<br>Elizabeth Buchenroth<br>661 High Street<br>Worthington, OH 43085<br>614.885.5146 | November 1992 | October 2012 | Written notice 6 months prior - April 2012 | One - 5 year | Option Year 1-5 $145,000<br>Option Year 6-10 $160,000 | Option Year 1-5, 4% of sales over $3.625M<br>Option Year 6-10, 4% over $4M | Quarterly on 2/28, 5/31, 8/31, 11/30 | | 2017 |
| 181 (FFCA/Spirit 10399)<br>1275 E. Dublin Granville Rd<br>Columbus, OH 43229 | Spirit Master Fund<br>Attn: Cathy Phillips<br>14631 N Scottsdale Road, Suite 200<br>Scottsdale, AZ 85254-2711<br>480.606.0820 phone<br>480.606.0826 fax | April 2009 | March 2023 | Three - 5 year | Three - 5 year | Year 1 $123,125<br>Rent increases by lesser of 1.0% or 1x's CPI every year | None | n/a | Same 1% increase as base term | 2038 |
| South Hills<br>1910 Cochran Road<br>Pittsburgh, PA 15232 | HPT Holdings (Dan Ramsey)<br>Management Office<br>250 Mount Lebanon Blvd<br>Pittsburgh, PA 15234<br>Phone: Unavailable | June 1990 | May 2020 | One - 5 year | One - 5 year | Year 1-5 $90,000<br>Year 6-10 $120,000<br>Year 11-20 $150,000<br>Beginning in Year 21, rent increases by lesser of 10% or 2x's CPI every 5 years | 5% over $3,000,000 commencing in Year 6 | 30 days after lease year | Rent increases the lesser of 10% or 2x's CPI | 2025 |
| Birmingham<br>250 Merril St<br>Birmingham, MI 48009 | Essco Of Birmingham<br>James Essickali, Manager<br>Essco Development<br>210 South Woodward Ave, Suite 230<br>Birmingham, MI 48009<br>248-645-5900<br>248-645-5922 fax | October 2000 | October 2010 | Oct-08 | Two - 5 year | Year 1-5 $224,000<br>Year 6-10 $266,000 | None | n/a | #1 - $294,000/year<br>#2 - $338,560/year | 2020 |
| Birmingham<br>250 Merril St<br>Birmingham, MI 48009 | | November 2010 | October 2020 | Written notice 6 months in advance - April 2020 | Two - 5 year | Year 1-5 $288,000<br>Year 6-10 $338,560 | None | n/a | #1 - $370,560<br>#2 - $402,560 | 2030 |
| Ann Arbor<br>445 E Eisenhower Blvd<br>Ann Arbor, MI 48108 | First Concord Properties, LLC<br>29800 Middlebelt Road, Suite #2, 2nd Floor<br>Farmington Hills, MI 48334<br>248-855-5110 | November 2007 | October 2022 | Certified mail 6 months prior - April 2022 | One - 5 year | Year 1-5 $130,000<br>Year 6-10 $140,000<br>Year 11-15 $150,000<br>*Rent to be adjusted after remodel completed | None | | #1 - 160,000/year | 2027 |
| Akron<br>3750 W. Market St | Rosemont Commons<br>Robert L. Stark Enterprises, Inc.<br>28601 Chagrin Boulevard, Suite 600 | October 1993 | October 2008 | Written 9 months notice - January 2008 | Two - 5 year | Year 1 - 7.5 $150,000<br>Year 7.5 - 15 $180,000 | 5% over $3.6M | Quarterly 2/28, 5/31, 8/31, 11/30 | #1 - CPI not to exceed $216,000<br>#2 - CPI not to exceed 120% of 1st renewal | 2018 |

CONFIDENTIAL<br>Max Erma's Restaurants Inc.

| LOCATION | COMMENCEMENT OF CURRENT TERM | CURRENT TERM EXPIRES | NOTICE OF RENEWAL BY | REMAINING RENEWAL TERMS | RENTAL RATES CURRENT TERM | % RENT | WHEN DUE | RENEWAL TERMS | LAST YEAR OF OCCUPANCY |
|---|---|---|---|---|---|---|---|---|---|
| Fairlawn, OH 44333<br>Woodmere, OH 44122<br>Direct Dial #216-292-0230<br>Fax # 216-464-1458 | November 2008 | October 2013 | Written 9 months notice - January 2013 | One - 5 year | Option Year 1-5 $216,000 | 5% over $3.6M | Quarterly 2/28, 5/31, 8/31, 11/30 | #2 - CPI not to exceed 120% of 1st renewal | 2018 |
| Westlake<br>30105 Detroit Road,<br>Westlake, OH 44145<br>Westlake Center Associates,<br>Robert L. Stark Enterprises, Inc.<br>28601 Chagrin Boulevard, Suite 600<br>Woodmere, OH 44122<br>Direct Dial #216-292-0230<br>Fax #216-464-1458 | November 1993 | November 2008 | Written 18-9 months prior - May 2008 - February 2008 | Three - 5 year | Year 1-5  $60,000<br>Year 6-10  $80,000<br>Year 11-15  $100,000 | 2% over Fixed Min Rent | Quarterly 3/31, 6/30, 9/30, 12/31 | #1 - > of $120,000 or % increase in sales year 9 to 14 x $100,000 - $100,000<br>#2 - 120% of 1st renewal<br>#3 - 120% of 2nd renewal | 2023 |
| Vernon Hills (GECap 1000)<br>447 N Milwaukee Ave<br>Vernon Hills IL 60061<br>Keystop Investors<br>c/o Gainesher<br>Kenneth F. Wright, III<br>Asset Manager<br>Mid-America Asset Management<br>Two Mid-America Plaza, Third Floor<br>Oakbrook Terrace, IL 60181-4713<br>Direct Dial 630-954-7305 Fax 630-954-7306<br>Email: kwright@midamericagrp.com | December 2008 | November 2013 | Written notice 18-6 months prior - May 2011 - February 2013 | Two - 5 year | Option Year 1-5 $120,000 or % increase in sales year 9 to 14x $100,000+$100,000 | 2% over Fixed Min Rent | Quarterly 3/31, 6/30, 9/30, 12/31 | #2 - 120% of 1st renewal<br>#3 - 120% of 2nd renewal | 2023 |
| Beavercreek<br>3739 Fairfield Commons<br>Beavercreek OH 45431<br>Mid-America Asset Management<br>c/o Gainesher<br>150 East Gay Street, 24th Fl<br>Columbus, OH 43215<br>614.621.9000 | January 2000 | January 2020 | N/A | Four - 5 year | Year 1-5  $80,000<br>Year 6-10  $88,000<br>Year 11-15  $96,800<br>Year 16-20  $106,480 | None | N/a | Rent increases by lesser of 5% or 7x's average CPI every five years | 2040 |
| | December 1993 | December 2013 | Written notice 270 days prior - March 2013 | Three - 5 year | Year 1-5  $225,900<br>Rent increases by lesser of 5% or 7x's average CPI every five years | 2% over $2,500,000 (increase 1% every 5 years) | Annual 12/31 | #1 - $117,128<br>#2 - $139,841<br>#3 - $141,725 | 2028 |
| Hoffman Est. (GECap 1100)<br>2475 Higgins Road<br>Hoffman Estates IL 60195<br>Alvin & Rosalie Saidner<br>GE Capital<br>10900 NE 4th Street, Suite 500<br>Bellevue, WA 98004 | January 2000 | January 2020 | N/A | Four - 5 year | Year 1-5  $226,500<br>Rent increases by lesser of 5% or 7x's average CPI every five years | None | N/a | Rent increases by lesser of 5% or 7x's average CPI every five years | 2040 |
| | October 1994 | January 2009 | None | None | Year 1-5  $225,000 | 5% over natural break point (offset 1st $300,000) | None | None | 2009 |
| Novi<br>27466 Novi Rd #8237<br>Novi, MI 43377 | February 2009 | January 2019 | None | None | Year 1 $210,000<br>Years 2-10 Rent increases each year the lesser of % increase in CPI over previous year or 1% | 5% over $2.4M | 5/31, 8/31, 11/30, 2/28 | None | 2019 |
| Woodridge<br>2200 W 75th Street<br>Woodridge IL 60517<br>Calsto/Centerpointe<br>Attn: Nicole Lemieux<br>c/o Cole Capital<br>2555 E. Camelback, Suite 400<br>Phoenix, AZ 85016<br>602.716.8841 | April 1995 | April 2025 | Written notice 180 days prior - October 2024 | One - 10 year | Year 1-20  $80,000<br>Year 21-30  $90,000 | None | n/a | #1 - $100,000 | 2035 |
| Kenwood<br>7800 Montgomery Rd<br>Kenwood OH 43236<br>RPP Sycamore LLC<br>c/o Regency Centers<br>Marc Neese, Property Manager<br>8044 Montgomery Road, Suite 520<br>Cincinnati, OH 45236 | On or about April 1, 2008<br>*TBD based on remodel date | November 2019 | Written notice 12-6 months prior - November 2018 - May 2019 | Two - 5 year | Commencing on remodel date or<br>4/1/2008 - 11/30/2009 - $180,000<br>12/1/09-11/30/14 - $192,500<br>12/1/14 - 11/30/19 - $207,020 | Commencing on remodel date of 4/1/2008 5% over $3M | Annual 1/31 | #1 - $223,322<br>#2 - $241,254 | 2029 |

CONFIDENTIAL<br>Max Erma's Restaurants Inc.

Reports/RealEstate.xls
11/30/2009

CONFIDENTIAL
Max Erma's Restaurants Inc.

| | LOCATION | COMMENCEMENT OF CURRENT TERM | CURRENT TERM EXPIRES | NOTICE OF RENEWAL BY | REMAINING RENEWAL TERMS | RENTAL RATES CURRENT TERM | % RENT | WHEN DUE | RENEWAL TERMS | LAST YEAR OF OCCUPANCY |
|---|---|---|---|---|---|---|---|---|---|---|
| 66 | Miller Lane (GECap 1/00) 6690 Miller Lane Dayton, OH 45414 | January 2000 | January 2023 | | Four – 5 year | Year 1-5 $205,000 Rent increases by lesser of 5% or 7x's average CPI every five years | None | N/a | | 2040 |
| 65 | Cranberry (FFCA/Spirit 12/97) 938 Sheraton Drive Mars, PA 16046 — Spirit Master Fund 14631 N Scottsdale Road, Suite 200 Scottsdale, AZ 85254-2711 480.606.0820 phone 480.606.0826 fax | April 2003 | March 2023 | | Three – 5 year | Year 1 $245,796 Rent increases by 1x's CPI every year | None | n/a | Same 1% increase as base term | 2038 |
| 64 | University Place 8519 J.W. Clay Blvd Charlotte, NC 28262 — CS University Place University Place Mall, Inc. 4350 La Jolla Village Drive, Suite 700 San Diego, CA 92122-1233 | October 1995 | October 2010 | Notify in writing of intent to extend by April 2010, 2015, 2020 | Three – 5 year | Year 1-5 $80,000 Year 6-10 $103,500 Yr. 11-15 $119,025 | 3% over $3,500,000 in yrs 1-10, 3% over $3,967,500 in years 11-15 | 1/20, 4/20, 7/20, 10/20 | #1 - $136,880 #2 - $157,410 #3 - $181,022 | 2025 |
| 63 | Gahanna 1317 Hamilton Road Gahanna, OH 43230 — Morse & Hamilton LP c/o Casto 191 W. Nationwide Blvd., Suite 200 Columbus, OH 43215-2568 | October 1995 | October 2015 | Written notice 6 months prior - April 2015, 2020, 2025, 2030 | Four – 5 year | Year 1-5 $45,000 Year 6-10 $51,750 Year 11-15 $59,513 Year 16-20 $68,439 | 3% over: Years 1-20 $3,000,000 Years 21-25 $3,450,000 Years 26-30 $3,967,500 Years 31-35 $4,562,625 Years 36-40 $5,247,019 | Annual 12/31 | #1 - $78,705 #2 - $90,511 #3 - $104,088 #4 - 119,700 | 2035 |
| 62 | Gurnee (FFCA/Spirit 10/98) 6420 Grand Avenue Gurnee, IL 60031 Open 6/3/96 - SSS 2/98 — Spirit Master Fund Attn: Cathy Phillips 14631 N Scottsdale Road, Suite 200 Scottsdale, AZ 85254-2711 480.606.0820 phone 480.606.0826 fax | April 2003 | March 2023 | | Three – 5 year | Year 1 $88,188 Rent increases by lesser of 1.0% or 1x's CPI every year | None | n/a | Same 1% increase as base term | 2038 |
| 61 | Beaumont (FFCA 12/97) Isaac 3030 LLC 3030 Lakecrest Circle Lexington, KY 40513 Open 9/23/96 - SSS 3/98 — FFCA Acquisition Corp. 17207 North Perimeter Dr. Scottsdale, AZ 85255 602.585.4500 602.585.2226 fax | April 2003 | March 2023 | | Three – 5 year | Year 1 $243,788 Rent increases by lesser of 1.0% or 3x's CPI every year | None | n/a | Same 1% increase as base term | 2038 |
| 60 | Burr Ridge (FFCA/Spirit 12/97) 201 S Brideywell Dr Burr Ridge IL 60521 Open 2/26/96 - SSS 1/98 — Spirit Master Fund Attn: Cathy Phillips 14631 N Scottsdale Road, Suite 200 Scottsdale, AZ 85254-2711 480.606.0820 phone 480.606.0826 fax | April 2003 | March 2023 | | Three – 5 year | Year 1 $126,573 Rent increases by lesser of 1.0% or 1x's CPI every year | None | n/a | Same 1% increase as base term | 2038 |
| 60 | Solon (FFCA 12/97) 32975 Solon Road Solon, OH 44139 Open 4/22/96 - SSS 1/98 — Patch Family Limited Partnership FFCA Acquisition Corp. 17207 North Perimeter Dr. Scottsdale, AZ 85255 602.585.4500 602.585.2226 fax | April 2003 | March 2023 | | Three – 5 year | Year 1 $235,508 Rent increases by lesser of 1.0% or 3x's CPI every year | None | n/a | Same 1% increase as base term | 2038 |

| LOCATION | | COMMENCEMENT OF CURRENT TERM | CURRENT TERM EXPIRES | NOTICE OF RENEWAL BY | REMAINING RENEWAL TERMS | RENTAL RATES CURRENT TERM | % RENT | WHEN DUE | RENEWAL TERMS | LAST YEAR OF OCCUPANCY |
|---|---|---|---|---|---|---|---|---|---|---|
| Canton (FFCA/Spirit 1297) Parkway W. (FFCA/Spirit 1297) 150 Andrew Drive Pittsburgh, PA 15275 Open 11/25/96 - SSS 4/98 | Spirit Master Fund Attn. Cathy Phillips 14631 N Scottsdale Road, Suite 200 Scottsdale, AZ 85254-2711 480.606.0820 phone 480.606.0826 fax | April 2003 | March 2023 | | Three - 5 year | Year 1 $248,910 Rent increases by lesser of 1.0% CPI every year | None | n/a | Same 1% increase as base term | 2038 |
| Canton 2240 Canton Center North Canton, MI 48187 Open 12/16/96 - SSS 4/98 | Spirit Master Fund Attn. Cathy Phillips 14631 N Scottsdale Road, Suite 200 Scottsdale, AZ 85254-2711 480.606.0820 phone 480.606.0826 fax | April 2003 | March 2023 | | Three - 5 year | Year 1 $233,445 Rent increases by lesser of 1.0% CPI every year | None | n/a | Same 1% increase as base term | 2038 |
| Dunwoody 151 Mount Vernon Hwy. Atlanta, GA 30338 Open 3/16/97 - SSS 1/99 | DDR MDT Perimeter Pointe c/o DDR 330 Enterprise Parkway Beachwood, OH 44122 216.755.5707 | February 1997 | February 2012 | Must notify in writing 6 months prior of intent to exercise - August 2011 | Three - 5 year | Year 1-2 $135,000 Year 3-5 $146,125 Year 6-10 $158,009 Year 11-15 $167,710 | None | n/a | #1 - $180,288 #2 - 193,810 #3 - 208,346 | 2027 |
| Polaris 1515 Polaris Parkway Columbus, OH 43240 Open 11/24/97 - SSS 4/99 | NP Max & Erma's LLC c/o Robert Weiler Company 41 S. High Street, Suite 1010 Columbus, OH 43215 614.221.4286 | June 1997 | November 2017 | Notify in writing NOT to extend 6 months prior - May 2017 | Two - 10 year | Year 1-3 $70,000 increases 10% every 3 years, subject to adjustment based on sales | 3% over $3,000,000, initial term only | 90 days after lease year | see lease | 2037 |
| Maumee (FFCA/Spirit 1098) Spirit Master Fund Attn. Cathy Phillips 14631 N Scottsdale Road, Suite 200 Scottsdale, AZ 85254-2711 480.606.0820 phone 480.606.0826 fax | | April 2003 | March 2023 | | Three - 5 year | Year 1 $251,175 Rent increases by lesser of 1.0% or 1x's CPI every year | None | n/a | Same 1% increase as base term | 2038 |
| Hilliard (FFCA/Spirit 1098) 4279 Cemetery Road Hilliard, OH 43026 Open 12/19/97 - SSS 4/99 | Spirit Master Fund Attn. Cathy Phillips 14631 N Scottsdale Road, Suite 200 Scottsdale, AZ 85254-2711 480.606.0820 phone 480.606.0826 fax | April 2003 | March 2023 | | Three - 5 year | Year 1 $184,688 Rent increases by lesser of 1.0% or 1x's CPI every year | None | n/a | Same 1% increase as base term | 2038 |
| Cantera (FFCA 1098) 28254 Diehl Road Warrenville, IL 60555 Open 8/3/98 - SSS 300 | M&E Warrenville c/o FFCA 17207 North Perimeter Drive Scottsdale, AZ 85255 602.585.4500 | April 2003 | March 2023 | | Three - 5 year | Year 1 $251,175 Rent increases by lesser of 1.0% or 3x's CPI every year | None | n/a | Same 1% increase as base term | 2038 |
| Max O'War 1848 Alysheba Way Lexington, KY 40509 Open 10/12/98 - SSS 300 | Madden Family LLC Preston Winchester P.O. Box 128 Lexington, KY 40580-2128 Phone: 859-299-1516 | October 1998 | October 2018 | Written notice 6 months prior - April 2018, 2023, 2028 | Three - 5 year | Years 1-10 $80,000 Years 11-15 $107,500 Years 16-20 $120,000 | None | n/a | #1 - $135,000 #2 - $150,000 - 170,000 | 2038 |
| Middleburg Heights 7085 Engle Road Middleburg Hts, OH 44130 Open 6/1/99 - SSS 2001 | Parkview Terrace Ted Barr Monroe Realty 510 Mayfield Road, Suite 212 Lyndhurst, OH 44124 216.381.5943 | December 1998 | December 2018 | Written 120 days notice - August 2018 | Two - 5 year | Years 1-2 $45,000 Years 3-5 48,000 Years 6-10 52,800 Years 11-15 58,080 Years 16-20 63,888 | None | n/a | #1 - $70,277 #2 - $77,304 | 2028 |

CONFIDENTIAL
Max Erma's Restaurants Inc.

| LOCATION | COMMENCEMENT OF CURRENT TERM | CURRENT TERM EXPIRES | NOTICE OF RENEWAL BY | REMAINING RENEWAL TERMS | RENTAL RATES CURRENT TERM | % RENT | WHEN DUE | RENEWAL TERMS | LAST YEAR OF OCCUPANCY |
|---|---|---|---|---|---|---|---|---|---|
| #72 Monroeville (FFCA 12/99)<br>2740 Mosside Blvd.<br>Monroeville, PA 15146<br>Open 8/10/99 – SSS 3/01<br>ERMAX I<br>Ms. Jamie Grossman<br>U.S. Realty Advisors<br>1370 Avenue of the Americas, 29th Floor<br>New York, NY 10019<br>T. 212-581-4540 | January 2000 | January 2020 | | Four – 5 year | Year 1-5 $287,500<br>Rent increases by lesser of 7.5% or 3x's average CPI every five years | None | N/a | Base * 3% over<br>#1 – 121,000   2,200,000<br>#2 – 133,100   with break<br>#3 – 146,410 point increasing<br>#4 – 161,051   18% every<br>#5 – 177,156   renewal<br>#6 – 194,872 | 2040 |
| #57 Youngstown-Warren Rd<br>Niles, OH 44446<br>Open 2/00 – SSS 4/01<br>Cortland Bank & Savings<br>194 W. Main<br>Cortland, OH 44410<br>330.637.8040 | July 1999 | January 2010 | Automatic unless written 6 mos notice - June 2009 | Six – 5 year | Years 1-5   $100,000<br>Years 6-10  $110,000 | Years 2-10, 3% over $2,000,000 | 90 days after year end | | 2040 |
| #24 Erie<br>2080 Interchange Road<br>Erie, PA 16509<br>Opened 9/27/99 – SSS 3/01<br>Millcreek Pavilion<br>Nick Morgione<br>c/o The Cafaro Company<br>2445 Belmont Ave<br>Youngstown, OH 44504-0186<br>330.747.2661 | September 1999 | October 2019 | Must give written notice 1 year prior - October 2018 | Four – 5 year | Years 1-5   $93,000<br>Years 6-10   102,300<br>Years 11-15  112,530<br>Years 16-20  123,783 | Yrs 1-5, 3% over 3,000,000<br>6-10, 3% over 3,300,000<br>11-15, 3% over 3,630,000<br>16-20, 3% over 3,993,000 | Monthly once break point has been exceeded | Base * 3% over<br>#1 – 138,637   4,472,160<br>#2 – 152,273   5,008,819<br>#3 – 173,906   5,669,878<br>#4 – 194,775   6,283,063 | 2039 |
| #63 Union Ctr (FFCA 12/99)<br>9026 Schade Drive<br>West Chester, OH 45069<br>Opened 9/20/99 – SSS 3/01<br>ERMAX I<br>Ms. Jamie Grossman<br>U.S. Realty Advisors<br>1370 Avenue of the Americas, 29th Floor<br>New York, NY 10019<br>T. 212-581-4540 | January 2000 | January 2020 | | Four – 5 year | Year 1-5   $261,500<br>Rent increased by lesser of 7.5% or 3x's average CPI every five years | None | N/a | | 2040 |
| #56, MacArthur Center Mall<br>c/o Taubman<br>200 East Long Lake Road<br>Bloomfield Hills, MI 48303-0200<br>248.258.6800<br>Norfolk<br>MacArthur Shopping Center LLC<br>300 Monticello Avenue<br>Norfolk, VA 23510<br>Opened 11/29/99 – SSS 4/01 | September 1999 | January 2014 | None | None | Years 1-5    $100,000<br>Years 6-10   $120,000<br>Years 11-15  $150,000 | Years 1-6, 5% over $2,500,000<br>Year 6-15, 5% over $3,000,000 | 5/31, 8/31, 11/30; 2/28 | None | 2014 |
| Sterling Hts (FFCA 9/00)<br>44999 Mound Road<br>Sterling Heights, MI 48314<br>Opened 4/00 – SSS 1/02<br>ERMAX I<br>Ms. Jamie Grossman<br>U.S. Realty Advisors<br>1370 Avenue of the Americas, 29th Floor<br>New York, NY 10019<br>T. 212-581-4540 | October 2000 | October 2020 | | Four – 5 year | Years 1-5   $280,675<br>Rent increases by lesser of 7.5% or 3x's CPI increase every 5 years | None | N/A | To be determined based upon CPI | 2040 |
| #78 Hurstbourne (FFCA 9/00)<br>2901 S. Hurstbourne Parkway<br>Louisville, KY 40220-4128<br>Opened 7/00 – SSS 1/02<br>ERMAX I<br>Ms. Jamie Grossman<br>U.S. Realty Advisors<br>1370 Avenue of the Americas, 29th Floor<br>New York, NY 10019<br>T. 212-581-4540 | October 2000 | October 2020 | | Four – 5 year | Years 1-5   $246,963<br>Rent increases by lesser of 7.5% or 3x's CPI increase every 5 years | None | N/A | To be determined based upon CPI | 2040 |

CONFIDENTIAL
Max Erma's Restaurants Inc.

| LOCATION | COMMENCEMENT OF CURRENT TERM | CURRENT TERM EXPIRES | NOTICE OF RENEWAL BY | REMAINING RENEWAL TERMS | RENTAL RATES CURRENT TERM | % RENT | WHEN DUE | RENEWAL TERMS | LAST YEAR OF OCCUPANCY |
|---|---|---|---|---|---|---|---|---|---|
| 90 Carmel<br>12195 N. Meridian Street<br>Carmel, IN 46032<br>Opened 9/00 - SSS 3302<br><br>KRG Hamilton Crossing<br>c/o Kite Realty Group<br>30 S Meridian St, Suite 100<br>Indianapolis, IN 46204<br>Attn: David Lee-Director of Asset Management<br>EMail: dlee@kiteco.com<br>Phone: 317-577-5600 | January 2000 | January 2015 | Auto renewal unless notice given at least 6 mos - June 2014 | Four – 5 year | Years 1-5      $65,000<br>Years 6-10    $71,500<br>Years 11-15  $78,550 | None | N/A | #1 - $86,515<br>#2 - $95,166<br>#3 - $104,683<br>#4 - $115,151 | 2035 |
| 88 Sawmill Rd (FFCA 8000)<br>7480 Sawmill Road<br>Dublin, OH 43016<br>Opened 7/00 - SSS 01/02<br><br>ERMAX I<br>Ms. Jamie Grossman<br>U.S. Realty Advisors<br>1370 Avenue of the Americas, 29th Floor<br>New York, NY 10019<br>T: 212-581-4540 | October 2000 | October 2020 | | Four – 5 year | Years 1-5      $234,944<br>Rent increases by lesser of 7.5% or 3x's CPI increase every 5 years | None | N/A | To be determined based upon CPI | 2040 |
| 82 Fox Chapel (FFCA 301)<br>900 Alpha Drive<br>Pittsburgh, PA 15238<br>Opened 11/00 - SSS 4/02<br><br>ERMAX II<br>Ms. Jamie Grossman<br>U.S. Realty Advisors<br>1370 Avenue of the Americas, 29th Floor<br>New York, NY 10019<br>T: 212-581-4540 | April 2001 | April 2021 | March 2020 | Four - 5 year | Year 1-5      $237,614<br>Rent increases by lesser of 7.5% or 3x's CPI every 5 years | None | N/A | To be determined based upon CPI | 2041 |
| 83 Huntersville (FFCA 1001)<br>8700 Sam Furr Road<br>Huntersville, NC 28078<br>Opened 4/01 - SSS 2/03<br><br>ERMAX III<br>Ms. Jamie Grossman<br>U.S. Realty Advisors<br>1370 Avenue of the Americas, 29th Floor<br>New York, NY 10019<br>T: 212-581-4540 | November 2001 | November 2021 | Must notify in writing by:<br>June 2020<br>December 2025<br>December 2030<br>December 2035 | Four - 5 year | Years 1-5      $258,282<br>Rent increases by lesser of 7.5% or 3x's CPI every 5 years | None | N/A | To be determined based upon CPI | 2041 |
| 84 Hyde Park<br>Rookwood Commons Shopping<br>2651 Edmondson Road<br>Norwood, OH 45209<br>Opened 10/00 - SSS 3/02<br><br>Rookwood Commons<br>c/o Jeffrey R. Anderson<br>191 W. Nationwide Blvd.<br>Columbus, OH 43215<br>614.228-5331 | August 2000 | July 2020 | Notify of intent NOT to exercise by January 2020 | Four – 5 year | Years 1-10     $125,000<br>Years 11-15   $139,750<br>Years 16-20   $165,312 | 3% over natural break point | 90 days after end of lease year | Greater of 3% of sales or base rent<br>#1 - $160,110<br>#2 - $218,625<br>#3 - $251,419<br>#4 - $289,133 | 2040 |
| 85 Granville<br>3940 Rivertown Parkway<br>Grandville, MI 49418<br>Opened 11/00 - SSS 4/02<br><br>Rivertown Crossing<br>Attn: Lease Administration<br>GGP-Grandville LLC<br>110 North Wacker Drive<br>Chicago, IL 60606 | February 2000 | January 2020 | Written notice 1 year prior-<br>January 2019 | Four - 5 year | Years 1-5      $110,004<br>Years 6-10    $120,996<br>Years 11-15  $133,104<br>Years 16-20  $146,412 | None | N/A | #1 - $161,082<br>#2 - $177,156<br>#3 - $194,868<br>#4 - $214,356 | 2040 |
| 86 Peters Township<br>4000 Washington Road<br>McMurry, PA 15317<br>Opened 3/02 - SSS 1/04<br><br>M&E Restaurant LLC<br>c/o Cornerstone Capital Partners Corp<br>655 Metro Place South, Suite 720<br>Dublin, OH 43017<br>Attn: Andrew Kraus<br>(614) 761-3812<br>(614) 761-7609 fax | September 2002 | September 2022 | May 1, 2022 | Four – 5 year | Year 1-5      $276,375<br>Rent increases by lesser of 7.5% or 2.1 x's CPI every 5 years | None | N/A | No increase during renewal terms | 2042 |

CONFIDENTIAL
Max Erma's Restaurants Inc.

Reports/realestate.xls
11/30/2009

| LOCATION | COMMENCEMENT OF CURRENT TERM | CURRENT TERM EXPIRES | NOTICE OF RENEWAL BY | REMAINING RENEWAL TERMS | RENTAL RATES CURRENT TERM | % RENT | WHEN DUE | RENEWAL TERMS | LAST YEAR OF OCCUPANCY |
|---|---|---|---|---|---|---|---|---|---|
| Eagle Creek (FFCA 10001)<br>6260 Intech Commons Dr<br>Indianapolis, IN 46278<br>Opened 8/01 - SSS 303<br>ERMAX III<br>Ms. Jamie Grossman<br>U.S. Realty Advisors<br>1370 Avenue of the Americas, 29th Floor<br>New York, NY 10019<br>T. 212-581-4540 | November 2001 | November 2021 | Four - 5 year | Four - 5 year | Year 1-5 $231,718<br>Rent increases by lesser of 7.5% or 3x's CPI every 5 years | None | N/A | To be determined based upon CPI | 2041 |
| Deer Park<br>20500 North Rand Road<br>Deer Park, IL 60010<br>Opened 11/01 - SSS 403<br>DDR Deer Park Town Center LLC<br>5100 Poplar Avenue, Suite 2614<br>Memphis, TN 38137<br>901.761.7604<br>901.761.5325 fax | November 2001 | November 2021 | Written notice 9 months prior - February 2021 | Three - 5 year | Year 1 - $124,000<br>Year 2-15 $145,000<br>Year 16-20 $160,000 | 5% over $4,000,000<br>5% over $4,677,500<br>5% over $5,159,392<br>5% over $5,481,854<br>5% over $5,605,383<br>5% over $6,130,379 | 60 days after lease year | #1-#5 $170,000 plus 5%<br>#2 - $180,000<br>#3 - $190,000 | 2036 |
| Mentor (GEFFC 6002)<br>7890 Mentor Avenue<br>Mentor, OH 44060<br>Opened 2002 - SSS 104<br>ERMAX IV<br>Ms. Jamie Grossman<br>U.S. Realty Advisors<br>1370 Avenue of the Americas, 29th Floor<br>New York, NY 10019<br>T. 212-581-4540 | July 2002 | July 2022 | February 1, 2021 | Four - 5 year | Year 1-5 $223,599<br>Rent increases by lesser of 7.5% or 3x's CPI every 5 years | None | N/A | To be determined based on CPI | 2042 |
| Easton<br>3858 Easton Town Center<br>Columbus, OH 43219<br>Opened 8/02 - SSS 0304<br>Easton Town Center LLC<br>c/o Steiner + Associates, Inc.<br>4016 Townsfair Way, Suite 201<br>Columbus, OH 43219<br>614.414.7300<br>614.414.7311 fax | February 2008 | January 2013 | July 31, 2012 | Two - 5 year | Option Year 1-5 $153,056 | 5% over $2,238,095 | Monthly, 30 days after tenant exceeds breakpoint for the year. | #2 - $172,565 plus 5% over $2,529,309<br>#3 - $192,198 plus 5% over $2,809,523 | 2023 |
| Gibsonia (GEFFC 10002)<br>5150 Wm. Flynn Highway<br>Gibsonia, PA 15044<br>Opened 8/02 - SSS 0304<br>ERMAX IV<br>Ms. Jamie Grossman<br>U.S. Realty Advisors<br>1370 Avenue of the Americas, 29th Floor<br>New York, NY 10019<br>T. 212-581-4540 | July 2002 | July 2022 | February 1, 2021 | Four - 5 year | Year 1-5 $255,509<br>Rent increases by lesser of 7.5% or 3x's CPI every 5 years | None | N/A | To be determined based upon CPI | 2042 |
| Lansing<br>2915 Lake Lansing Blvd.<br>Lansing, MI<br>Opened 9/02 - SSS 0304<br>Inland US Management LLC<br>2901 Butterfield Road<br>Oak Brook, IL 60523<br>630.645.7259<br>630.645.7229 fax | September 2002 | September 2019 | Automatic unless notice to not renew is given (6 mos) - March 2019 | Four - 5 year | Year 1-5 $302,000<br>Years 6-10 $212,000<br>Years 11-15 $222,000<br>Years 16-22 $232,000<br>Rent increases by lessor of 10,000 or 2x's CPI every 5 years | 3% of sales over natural break during years 6-37 | 90 days after year end | Years 23-27 $242,000<br>Years 28-32 $252,000<br>Years 33-37 $262,000<br>Or the lessor of 2x's CPI | 2039 |
| Sylvania<br>7050 W. Central Ave<br>Toledo, OH 43617<br>SRK Sylvania Associates, LLC<br>Benchmark SRK<br>Attn: Director of Real Estate<br>4053 Maple Road<br>Amherst, NY 14226<br>716.833.4986<br>716.833.2954 | August 2003 | August 2020 | Notify NOT to extend 6 months prior - February 2020 | Four - 5 year | Years 1-10 $200,716<br>Years 11-17 $210,752 or the lesser of the CPI Adj Rent for the 7 years | None | N/A | Years 18-22 $221,289*<br>Years 23-27 $232,354*<br>Years 28-32 $243,971*-<br>Years 33-37 $256,170*-<br>*The lessor of CPI Adj Rent for this 5 years | 2040 |

CONFIDENTIAL
Max Erma's Restaurants Inc.

Report=VisaEstate.xls
11/9002009

| LOCATION | (Landlord / Contact) | COMMENCEMENT OF CURRENT TERM | CURRENT TERM EXPIRES | NOTICE OF RENEWAL BY | REMAINING RENEWAL TERMS | RENTAL RATES CURRENT TERM | % RENT | WHEN DUE | RENEWAL TERMS | LAST YEAR OF OCCUPANCY |
|---|---|---|---|---|---|---|---|---|---|---|
| 94 Auburn Hills (CNL 5/03) 4255 Baldwin Road, Auburn Hills, MI 48326 Opened 2/03 – SSS 0105 | Weis Investments, Chestnut Group Partners/A. Jubaisi, 2003 David H. Gayl & Robert A. Jubaisi, Sara L. Gayl Trocable Trust, 319 Parsons Landing, Long Beach, CA 90803 | May 2003 | May 2023 | Automatic unless renew notice is given (6 months) - December 2022 | Two – 10 year | Year 1-5 $282,745 Rent increase by lessor of 7.5% or 2x's CPI every 5 years | None | N/A | To be determined based upon CPI | 2043 |
| 95 The Summit (GEFFC 3/03) 3921 Summit Plaza Dr. Louisville, KY 40241 Opened 2/03 – SSS 0105 | U.S. Realty Advisors; ERMAX IV, Ms. Jamie Grossman, 1370 Avenue of the Americas, 29th Floor, New York, NY 10019, T. 212-581-4540 | March 2003 | July 2022 | February 1, 2021 Four - 5 year | Year 1-5 $227,666 | Years 5-10 $244,441, Years 11-15 $263,096, Years 16-20 $282,829, Rent increases the lessor of 7.5% or 3x CPI every 5 years | None | N/A | Rent increases the lessor of 7.5% or 3x CPI | 2042 |
| 96 Brooklyn (Crest 4/03) 5020 Tiedeman Road, Brooklyn, OH 44144 Opened 4/03 – SSS 0105 | Rhea Slavik, c/o Scott Griffin, Griffin Properties, 29433 Southfield Road, Suite 200, Southfield, MI 48076 | May 2003 | May 2023 | 9 months before end of prior term | Four - 5 year | Year 1-5 $245,214 Rent increase by lessor of 7.5% or 2x's CPI every 5 years | None | N/A | To be determined based upon CPI | 2043 |
| 97 Eastgate (CNL 9/03) 855 Eastgate North Dr. Cincinnati, OH 45245 Opened 9/03 – SSS 0105 | Carmel Ventures, c/o Gordon Herron, 88 San Domingo Way, Novato, CA 94945, 415-898-3943 | September 2003 | September 2023 | Automatic unless notice to not renew is given (6 months) | Two – 10 year | Year 1-5 $237,281 Rent increase by lessor of 7.5% or 2x's CPI every 5 years | None | N/A | To be determined based upon CPI | 2043 |
| 98 Pembroke 4512 Virginia Beach Blvd, Virginia Beach, VA 23462 Opened 03/04 – SSS 0106 | Pembroke Square Associates, c/o Pembroke Enterprises, Inc., 4460 Corporation Lane, Suite 300, Virginia Beach, VA 23462, 757-490-3141, 757-490-0206 fax | March 2004 | March 2024 | Automatic unless notice to not renew is given (12 months) | Three – 5 year | Years 1-5 $185,000, Years 5-10 $145,000, Years 11-15 $155,000, Years 16-20 $165,000 | 3% over natural break point | Monthly 15 days after tenant exceeds break point for the year | #1 - $189,750 #2 - $218,213 #3 - $250,944 after tenant | 2039 |
| 99 East Broad St (Crest 6/03) 8050 East Broad St. Reynoldsburg, OH 43068 Opened 9/03 – SSS 0305 | Marvin & Ursula Seibel, c/o Crest Net Lease Inc., 220 West Crest Street, Escondido, CA 92025, 760-741-2111, 760-741-8674 fax | October 2003 | October 2023 | 9 months before end of prior term | Four – 5 year | Year 1-5 $205,232 Rent increase by lessor of 7.5% or 2x's CPI every 5 years | None | N/A | To be determined based upon CPI | 2043 |
| 100 Westland (Crest 01/04) 6502 Newburgh Road, Westland, MI 48185 Opened 2/04 – SSS 0405 | The Johnson Family Trust, Dated August 28, 1996, c/o Terrance Johnson, P.O. Box 2787, La Jolla, CA 92038 | April 2004 | April 2024 | 9 months before end of prior term | Four – 5 year | Year 1-5 $276,238 Rent increase by lessor of 7.5% or 2x's CPI every 5 years | None | N/A | To be determined based upon CPI | 2044 |
| 101 Perrysburg 1210 Levis Commons Blvd, Perrysburg, OH 43551 Opened 10/04 – SSS 0506 | Levis Commons LLC, c/o Hill Partners, Inc., 101 W. Worthington Avenue, Suite 204, Charlotte, NC 28203, (704) 551-5202, (704) 551-2205 fax | October 2004 | October 2019 | Written notice between October 2018 and April 2019 | Four - 5 year | Years 1-5 $200,000 Second Term; Years 11-15 $250,880 Third Term "Second & Third Terms subject to adjustment, the greater of 3% Gross Sales (avg over previous term), or the lessor of CPI Adj Rent or Basic Rent" | 5% of gross sales exceeding: Yr 1-5 $4,000,000; Yr 6-10 $4,480,000; Yr 11-15 $5,017,600; Yr 16-20 $5,619,700; Yr 22-25 $6,294,000; Yr 26-30 $7,049,340; Yr 31-35 $7,895,260 | 30 days after breakpoint | #1 - $280,885; #2 - $314,703; #3 - $352,467; #4 - $394,783 Each option term subject to adjustment, the greater of 3% of Gross Sales (avg over previous term), or the lessor of CPI Adj Rent or Basic Rent | 2039 |

CONFIDENTIAL
Max Erma's Restaurants Inc.

ReportsRealEstate.xls
11/09/2009

CONFIDENTIAL
Max Erma's Restaurants Inc.

| LOCATION | COMMENCEMENT OF CURRENT TERM | CURRENT TERM EXPIRES | NOTICE OF RENEWAL BY | REMAINING RENEWAL TERMS | RENTAL RATES CURRENT TERM | % RENT | WHEN DUE | RENEWAL TERMS | LAST YEAR OF OCCUPANCY |
|---|---|---|---|---|---|---|---|---|---|
| 102 Westerville<br>792 N. State Street<br>Westerville, OH 43081<br>Opened 8/04 - SSS 3/06<br><br>Northridge Crossing LP<br>c/o Casto<br>191 West Nationwide Blvd, Suite 200<br>Columbus, OH 43215<br>614.228.5331 p<br>614.469.8376 f | August 2004 | August 2019 | Written notice by February 2019 | Five - 5 year | Years 1-5  $210,000<br>Years 11-15  $231,500<br>Years 1-5  $253,350<br>"Beginning with Sixth year and every 5th anniversary, rent to be adjusted the lesser of Base Rent or the CPI Adj Rent | 4% over the following annual gross sales<br>Years 1-5  $3,000,000<br>Years 6-10  $3,300,000<br>Years 11-15 $3,872,000<br>Years 16-20 $4,259,200<br>Years 21-25 $4,685,120<br>Years 26-30 $5,153,632<br>Years 31-35 $5,668,995<br>Years 36-40 $6,235,895 | 30 days after end of Tenant Fiscal year, recorded at the end of Lease Year, LL to determine how to apply credit (if any) | #1 - $254,685<br>#2 - $272,885<br>#3 - $292,420<br>#4 - $314,160<br>#5 - $338,075<br>"Each term to be adjusted to the lesser of Base Rent or the CPI Adj Rent | 2044 |
| 103 Belden Village<br>4320 Everhard Rd. NW<br>Canton, OH 44718<br>Opened 8/04 - SSS 3/06<br>"Lease Year Feb 1-Jan 31st"<br><br>Wea Belden LLC<br>Attn: Lease Administration<br>c/o Westfield Corporation, Inc.<br>11601 Wilshire Blvd., 12th Floor<br>Los Angeles, CA 90025-1738<br>310 478 4456<br>310 478 1267 | August 2004 | January 2020 | Written notice by January 2019 | Four - 5 year | Year 1 $219,999.96<br>Each year thereafter, Rent shall be the lesser 1) the product of Min Rent x101% OR 2) Previous year's Rent plus the product of the Min Rent x 2 x increase in CPI | None | Each year thereafter, Rent shall be the lesser 1) the product of Min Rent x101% OR 2) Previous year's Rent plus the product of the Min Rent x 2 x increase in CPI | Each option year thereafter, Rent shall be lesser of 1) the product of Min Rent x101% OR 2) Previous year's Rent plus the product of the Min Rent x 2 x increase in CPI | 2040 |
| 104 Plymouth<br>13257 Beck Road<br>Plymouth, MI 48170<br>Opened 6/27/05<br><br>J B Beck LLC<br>40500 Ann Arbor #105LL<br>Plymouth, MI 48170<br>734.207.1414 fax | May 2005 | May 2025 | Must notify in writing NOT to extend by December 2024, and each 5 year period thereafter | Three - 5 year | Years 1-5  $110,000<br>Years 6-10  $123,200<br>Years 11-15 $131,984*<br>Years 16-20 $154,542*<br>"The lesser of 5-year CPI Adj Rent or Basic Rent | None | | #1 - $172,087*<br>#2 - The 5-year actual CPI Adj Rent<br>#3 - The 5-year actual CPI Adj Rent<br>"The lesser of 5-year CPI Adj Rent or Basic Rent | 2040 |
| 105 Crestview<br>2995 Dixie Highway<br>Crestview Hills, KY 41017<br>Opened 3/23/05<br><br>Crestview Hills Town Center LLC<br>c/o Jeffrey R. Anderson Real Estate, Inc.<br>Rookwood Tower<br>3805 Edwards Road, Suite 700<br>Cincinnati, OH 45209<br>(513) 241-5800 | May 2005 | May 2020 | Must notify in writing NOT to extend 6 months prior - December 2019 | Five - 5 year | Years 1-5  $231,000<br>Years 6-10  $254,100*<br>Years 11-15 $279,510*<br>"The lesser of 5-year CPI Adj Rent or Basic Rent | None | | Years 16-20 $307,461*<br>Years 21-25 $338,207*<br>Years 26-30 $372,027*<br>Years 31-35 $409,230*<br>Years 36-40 $450,153*<br>"The lesser of 5-year CPI Adj Rent or Basic Rent | 2040 |
| 106 Fairfield Township<br>3411 Princeton Road<br>Hamilton, OH 45011<br>Opened 9/26/05<br><br>Bridgewater Falls LLC<br>Attn: Norm Barkie<br>c/o OS Richard Ellis, Columbus<br>Two Nationwide Plaza<br>280 N. High Street 17th Floor<br>Columbus, OH 43215 | September 2005 | September 2020 | Must notify in writing NOT to extend 6 months prior - March 2020 | Four - 5 year | Years 1-5  $100,000<br>Years 6-10 $110,000*<br>Years 11-15 $121,100*<br>"The lesser of 5-year CPI Adj Rent or Basic Rent | None | | Years 16-20 $133,100*<br>Years 21-25 $146,410*<br>Years 26-30 $161,051*<br>Years 31-35 $177,156*<br>"The lesser of 5-year CPI Adj Rent or Basic Rent | 2040 |

CONFIDENTIAL
Max Erma's Restaurants Inc.

| LOCATION | COMMENCEMENT OF CURRENT TERM | CURRENT TERM EXPIRES | NOTICE OF RENEWAL BY | REMAINING RENEWAL TERMS | RENTAL RATES CURRENT TERM | % RENT | WHEN DUE | RENEWAL TERMS | LAST YEAR OF OCCUPANCY |
|---|---|---|---|---|---|---|---|---|---|
| Springboro<br>710 Counter Road<br>c/o Margo Investments Limited<br>c/o Donald W. Kelley & Associates, Inc.<br>250 East Broad Street, Suite 100<br>Columbus, OH 43215<br>614.228.5775<br>614.228.1098 fax<br>Opened 10/23/06 | October 2006 | October 2026 | Must notify in writing NOT to extend 6 months prior - April 2026 | Two - 10 year | Years 1-5 $231,250 | None | | Years 21-25 $338,573.12*<br>Years 26-30 $372,430.43*<br>Years 31-35 $409,673.47*<br>Years 36-40 $450,640.81*<br>*The lesser of 5-year CPI Adj Rent or Basic Rent | 2046 |
| Pickerington<br>1281 Hill Road North<br>Pickerington, OH 43147<br>c/o Cornerstone Max Pickerington LLC<br>c/o Cornerstone Capital Partners Corp<br>655 Metro Place South, Suite 720<br>Dublin, OH 43017<br>Attn. Andrew Kraus<br>(614) 761-3812<br>(614) 761-7609 fax<br>Opened 11/12/07 | November 2007 | December 2027 | Must notify in writing NOT to extend 6 months prior - July 2027 | Four 5-year | Years 1-5 $240,750<br>Years 6-10 $258,806.25<br>Years 11-15 $278,216.72<br>Years 16-20 $299,082.97<br>*The lesser of 5-year CPI Adj Rent or Basic Rent | None | | Years 21-25 $321,514.20<br>Years 26-30 $345,627.76<br>Years 31-35 $371,549.94<br>Years 36-40 $399,415.68<br>*The lesser of 5-year CPI Adj Rent or Basic Rent | 2047 |
| Washington<br>6715 Washington Road<br>The Foundry at South Strabane, LLC<br>c/o Premier Properties USA, Inc.<br>845 Woodfield Crossing Blvd., Suite 201E<br>Indianapolis, IN 46240<br>317.284.6000<br>317.284.6001 | October 2007 | November 2027 | Must notify in writing NOT to extend 6 months prior - June 2027 | Two 5-year | Years 1-5 $268,500<br>Years 6-10 $295,350<br>Years 11-15 $324,885<br>Years 16-20 $357,373.50<br>*The lesser of 5-year CPI Adj Rent or Basic Rent | None | | Years 21-25 $393,110.85<br>Years 26-30 $432,421.93<br>*The lesser of 5-year CPI Adj Rent or Basic Rent | 2027 |
| Partridge Creek<br>17330 Hall Road, Suite 195<br>Clinton Township, MI 48038<br>c/o Taubman<br>Partridge Creek Fashion Park LLC<br>200 East Long Lake Road<br>Bloomfield Hills, MI 48303-0200<br>248.258.6800<br>Opened 10/18/07 | October 2007 | January 2022 | | | Year 1 $231,000<br>Years 2-15 2x CPI | 5% over $3M | Quarter-annual<br>Feb-Apr,<br>May-July,<br>Aug-Oct,<br>Nov-Jan | | 2022 |

| COMPANY | ADDRESS | PURPOSE |
|---|---|---|
| ADP | Department 651<br>Denver, CO 80271-0651 | Payroll |
| Afentus | 750 Assoc. Engineering Place, Edmonton, Alberta Canada T5J3L9 | maxandermas.com Website Hosting |
| Allametrics, Inc | 10621 Calle Lee, Ste. 141<br>Los Alamitos, CA 90720 | Software Services |
| Amedius | 8001 Centerview Parkway, Cordova, Tn 38018 | Media Builder Site (Enables franchise and corporate stores the ability to create custom materials eliminating design fees, and order promo cards, biz cards, coupons, GNR cards, etc.) |
| American Express | P.O. Box 360001<br>Ft.Lauderdale, FL 33336-0001 | Credit Card Services |
| Avizent | P.O. Box 182364<br>Columbus, OH 43218-2364 | Worker's Comp and Unemployment Review Services |
| Blackhawk Marketing Services, Inc. | 4918 Stone Ridge Mall Rd, Pleasanton, CA 94588 | Third Party Gift Card Sales (Kroger, Meijer, Giant Eagle, etc..) |
| Bronto | | Email Marketing Service Provider |
| Coca-Cola Company | 8805 Governor's Hill Drive, Suite 320, Cincinnati, OH 45249 | Beverage |
| Comdata Stored Value Solutions, Inc. (SVS) | Lockbox # 3802 Chicago, IL 60686 | Gift Card Services/Transactions/Printing |
| Discover | P.O. Box 3015 New Albany, OH 43054 | Credit Card Services |
| DMX | P.O. Box 660557 Dallas, TX 75266 | Overhead Music and Audio On Hold |
| Ecolab | 1080 Nimitz Drive, Cinncinati, OH | Cleaning and Dish Chemical |
| Energyn | 520 South Main St., Ste. 2457<br>Akron, OH 44311-1010 | Gas & Electric purchasing services |
| Environmental Waste Solutions | 950 S. Tamiami Trial, Ste. 210<br>Sarasota, Fl. 34236-7818 | Trash Services |
| FedEx | P.O. Box 371461<br>Pittsburgh, PA 15250-7461 | Shipping Services |
| Fifth Third | P.O. Box 630756<br>Cincinnati, OH 45263-0756 | Credit Card Processing & MC / Visa Services |
| Garda CL Great Lakes Inc | P.O. Box 90191<br>Pasadena, CA 91109-0191 | Amor Car Services |
| Hot Schedules | 3415 Greystone Dr, Austin TX 78731 | Restaurant Personnel/Schedule Program |
| IBM | P O Box 643600<br>Pittsburgh, Pa 15264-3600 | Maintenance On The As400 |
| iControl Enterprise | 6445 Barwick Lane<br>Duluth, GA 30097 | Software Services |
| Identification Systems | 1324 Stimmel Road, Columbus, OH 43223 | provides manager and associate nametags. |
| Jaguar Credit Corporation | Dept. 193901-P O Box 55000<br>Detroit, Mi. 48255-1939 | Car Lease |
| JD Edwards & Company | Department 770<br>Denver, CO 80271-0770 | Software Services |
| Kentucky Logos | 2129 Commercial Dr. Frankfort, KY 40601 | Kentucky Highway Logos |
| Matrix Media Services | 463 East Town St. Columbus, OH 43215 | Outdoor Billboards |
| Max & Erma Management Co., LLC | 2490 Dixie Hwy, Waterfirm NI 48328 | Management of 16 Michigan Restaurants |
| Michigan Logos | 5030 Northwind Dr. East Lansing, MI 48823 | Michigan Highway Logos |
| Mindshare | 310 E 4500 South Suite 450, Salt Lake City, UT 84107 | Guest Satisfaction |
| MT&L | dfehrman@magticket.com | Gift Card Services/Transactions/Printing |
| Network Solutions | 13861 Sunrise Valley Dr. Herndon, VA 20171 | Domain Registration (max-ermas.com [exp 4/3/13], max-ermas.net [exp 8/30/09], maxandermas.com [exp 2/16/13]) |
| Network Solutions | 13861 Sunrise Valley Dr. Herndon, VA 20171 | SSL Certificate |
| NuCo2 | 2800 SE Market Place, Stuart, FL 34997 | CO2 |
| Ohio Logos | 4381 Tuller Rd, Dublin OH 43017 | Ohio Highway Logos |
| OrangeTree Employment | VB Box 105, Minneapolis, Mn 55480 | Employment Processing |
| Orkin | 2170 Piedmont Rd, Atlanta, GA | Pest Control, PA & OH locations |
| PA Food & Logo | 902 N Second St Harrisburg, PA 17102 | Pennsylvania Highway Logos |
| Pa Signing Trust | P.O. Box 1205 Harrisburg, PA 17108 | Pennsylvania Highway Logos |
| Paytronix | 307 Waverley Oaks Rd, Waltham , MA 02452 | Good Neighbor Rewards loyalty software vendor |
| Phone Check Inc, | 5001 Mayfield Rd., #53<br>Cleveland, OH 44124 | Advisory Services on the phone and long-distance rates |
| Pitney Bowes Inc | P O Box 856460<br>Louisville, Ky. 40285-5390 | Postage Machine Lease |
| Sysco Central Warehouse | 5551 Blazer Parkway, Suite 300, Dublin, OH 43017 | Food and Supplies Distribution Service |
| The SYGMA Network | 5550 Blazer Parkway, Suite 300, Dublin, OH 43017 | Food and Supplies Distribution Service |
| United Health Care | 22561 Network Place<br>Chicago, IL 60673-1225 | Third party Health & Dental Administration |
| Website | 551 South Front St. Columbus, OH 43215 | Maintenance/design for www.maxandermas.com |
| Wells Fargo Foothill Inc | P O Box 6434<br>Carol Stream, Il. 60197-6434 | Panasonic Copier Lease-Stores #67 Maumee/#93 Sylvania |
| XO Communications | 13865 Sunrise Valley Drive, Herndon, VA 20171 | Communications Contract |

B6H (Official Form 6H) (12/07)

In re  **Max & Erma's Restaurant, Inc.**                              Case No. __**09-27807**_____
_____,
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Damon's International, Inc.<br>2200 Spring Garden Avenue<br>2nd Floor<br>Pittsburgh, PA 15212 | PNC BANK, National Association<br>Successor by merger to National City Ban<br>Attn: Michael D. David, CRC<br>155 EAST BROAD ST, 3rd Floor<br>COLUMBUS, OH 43251 |
| G&R Acquisitions<br>2200 Spring Garden Avenue<br>2nd Floor<br>Pittsburgh, PA 15212 | PNC BANK, National Association<br>Successor by merger to National City Ban<br>Attn: Michael D. David, CRC<br>155 EAST BROAD ST, 3rd Floor<br>COLUMBUS, OH 43251 |
| Gary Reinert<br>2200 Spring Garden Avenue<br>2nd Floor<br>Pittsburgh, PA 15212 | PNC BANK, National Association<br>Successor by merger to National City Ban<br>Attn: Michael D. David, CRC<br>155 EAST BROAD ST, 3rd Floor<br>COLUMBUS, OH 43251 |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of Pennsylvania

In re    **Max & Erma's Restaurant, Inc.**
_____
Debtor(s)

Case No.    **09-27807**
Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____
Debtor

Date _____    Signature: _____
(Joint Debtor, if any)

[If joint case, both spouses must sign.]

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the    **President**    [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the    **corporation**    [corporation or partnership] named as a debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    **149**    sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **December 8, 2009**    Signature: **/s/ Gary L. Reinert Sr.**
**Gary L. Reinert Sr.**
[Print or type name of individual signing on behalf of debtor]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of Pennsylvania

In re  **Max & Erma's Restaurant, Inc.**

Debtor(s)

Case No.  **09-27807**

Chapter  **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $121,663,723.00 | 2007 - Operation of Business |
| $164,147,679.00 | 2008 - Operation of Business |
| $144,016,362.00 | 2009 - Operation of Business |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE EXHIBIT G** | | **$0.00** | **$0.00** |

None
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Manning v. Max & Erma's Restaurant, Inc. No. CV08657946** | **Civil** | | **Stayed** |
| **Cherise Schwartz v. Max & Erma's Restaurant, Inc.** | **Civil** | | **Settled** |

# EXHIBIT G

MAX & ERMA'S A/P CHECK REGISTER

8/1/2009 THRU 10/31/2009

| Ty | Chec k . . . Number | Date | Address Number | Name | LT | nt Number | Account Di Amount |
|---|---|---|---|---|---|---|---|
| PK | 429408 | 8/4/2009 | 14613 | CREATIVE GROUP | AA | 09.1010.1 | A/P checks | -2,966.32 |
| PK | 429409 | 8/4/2009 | 641 | FEDERAL EXPRESS | AA | 09.1010.1 | A/P checks | -6,334.86 |
| PK | 429410 | 8/4/2009 | 5248 | JAGUAR CREDIT CORP | AA | 09.1010.1 | A/P checks | -2,284.54 |
| PK | 429411 | 8/4/2009 | 12689 | NATIONAL CITY BANK | AA | 09.1010.1 | A/P checks | -1,500.00 |
| PK | 429412 | 8/4/2009 | 14280 | WELLS FARGO INSURANCE SERV. | AA | 09.1010.1 | A/P checks | -13,603.00 |
| PK | 429413 | 8/4/2009 | 11710 | ACK TEMP | AA | 09.1010.1 | A/P checks | -3,421.46 |
| PK | 429414 | 8/4/2009 | 3050 | BP | AA | 09.1010.1 | A/P checks | -82.59 |
| PK | 429415 | 8/4/2009 | 13495 | WELLS FARGO FOOTHILL, INC. | AA | 09.1010.1 | A/P checks | -113.32 |
| PK | 429416 | 8/4/2009 | 13495 | WELLS FARGO FOOTHILL, INC. | AA | 09.1010.1 | A/P checks | -114.15 |
| PK | 429417 | 8/5/2009 | 1186 | MEADOWBROOK ASSOCIATES, LLC | AA | 09.1010.1 | A/P checks | -27,173.11 |
| PK | 429418 | 8/6/2009 | 13926 | LEWIS & KAPPES, P.C. | AA | 09.1010.1 | A/P checks | -3,243.92 |
| PK | 429419 | 8/6/2009 | 12689 | NATIONAL CITY BANK | AA | 09.1010.1 | A/P checks | -98,000.00 |
| PK | 429420 | 8/6/2009 | 5100 | ADP COLUMBUS REGION | AA | 09.1010.1 | A/P checks | -26.7 |
| PK | 429421 | 8/6/2009 | 14214 | NCO FINANCIAL SYSTEMS, INC. | AA | 09.1010.1 | A/P checks | -113.7 |
| PK | 429422 | 8/6/2009 | 3250 | TURNER ACCEPTANCE CORP. | AA | 09.1010.1 | A/P checks | -204.64 |
| PK | 429423 | 8/6/2009 | 11578 | AES/PHEAA | AA | 09.1010.1 | A/P checks | -529.15 |
| PK | 429424 | 8/6/2009 | 12909 | ALL STATES EASTON SERVICES | AA | 09.1010.1 | A/P checks | -962.16 |
| PK | 429425 | 8/6/2009 | 10540 | AMERICAN EXPRESS | AA | 09.1010.1 | A/P checks | -693.52 |
| PK | 429426 | 8/6/2009 | 14139 | CACH, LLC | AA | 09.1010.1 | A/P checks | -58.76 |
| PK | 429427 | 8/6/2009 | 14797 | CHAPTER 13 TRUSTEE | AA | 09.1010.1 | A/P checks | -126.92 |
| PK | 429428 | 8/6/2009 | 13384 | CHARTER TOWNSHIP OF PLYMOUT | AA | 09.1010.1 | A/P checks | -916.63 |
| PK | 429429 | 8/6/2009 | 10845 | COMCAST CABLEVISION | AA | 09.1010.1 | A/P checks | -90.74 |
| PK | 429430 | 8/6/2009 | 14896 | DIRECT ENERGY-(ELECT) | AA | 09.1010.1 | A/P checks | -4,371.61 |
| PK | 429431 | 8/6/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -492.37 |
| PK | 429432 | 8/6/2009 | 14480 | DIVERSIFIED COLLECTION SERV | AA | 09.1010.1 | A/P checks | -38.66 |
| PK | 429433 | 8/6/2009 | 14403 | EDFUND | AA | 09.1010.1 | A/P checks | -76.46 |
| PK | 429434 | 8/6/2009 | 14116 | FISCHNICH, SCOTT | AA | 09.1010.1 | A/P checks | -41.66 |
| PK | 429435 | 8/6/2009 | 13058 | GENERAL REVENUE CORPORATION | AA | 09.1010.1 | A/P checks | -76.19 |
| PK | 429436 | 8/6/2009 | 1680 | HEALTH COMMUNICATIONS, INC. | AA | 09.1010.1 | A/P checks | -4,170.71 |
| PK | 429437 | 8/6/2009 | 1364 | INTERNAL REVENUE SERVICE | AA | 09.1010.1 | A/P checks | -150 |
| PK | 429438 | 8/6/2009 | 3459 | INTERNAL REVENUE SERVICE | AA | 09.1010.1 | A/P checks | -105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PK | 429439 | 8/6/2009 | 3459 INTERNAL REVENUE SERVICE | AA | 09.10I0.1 | A/P checks | -.25 |
| PK | 429440 | 8/6/2009 | 14572 LEVY, YALE | AA | 09.10I0.1 | A/P checks | -189.19 |
| PK | 429441 | 8/6/2009 | 1765 MAX & ERMA'S HEALTH INS. TR | AA | 09.10I0.1 | A/P checks | -43,255.81 |
| PK | 429442 | 8/6/2009 | 11469 MICHIGAN GUARANTY AGENCY | AA | 09.10I0.1 | A/P checks | -39.23 |
| PK | 429443 | 8/6/2009 | 10589 OHIO CUSTODIAL MAINTENANCE | AA | 09.10I0.1 | A/P checks | -1,839.38 |
| PK | 429444 | 8/6/2009 | 1426 PORTER, WRIGHT, MORRIS | AA | 09.10I0.1 | A/P checks | -16,762.98 |
| PK | 429445 | 8/6/2009 | 14676 PORTFOLIO RECOVERY ASSOCIAT | AA | 09.10I0.1 | A/P checks | -211.5 |
| PK | 429446 | 8/6/2009 | 13325 SPRINT-(MIS DEPT) | AA | 09.10I0.1 | A/P checks | -139.99 |
| PK | 429447 | 8/6/2009 | 13498 STATE OF MICHIGAN-SAC | AA | 09.10I0.1 | A/P checks | -122.99 |
| PK | 429448 | 8/6/2009 | 14784 STAUNTON GENERAL DISTRICT C | AA | 09.10I0.1 | A/P checks | -82.13 |
| PK | 429449 | 8/6/2009 | 14774 SYKES, BOURDON, AHERN, & LE | AA | 09.10I0.1 | A/P checks | -95.94 |
| PK | 429450 | 8/6/2009 | 11693 U.S. DEPARTMENT OF EDUCATIO | AA | 09.10I0.1 | A/P checks | -781.64 |
| PK | 429451 | 8/6/2009 | 11118 VERIZON | AA | 09.10I0.1 | A/P checks | -99.99 |
| PK | 429452 | 8/6/2009 | 13016 VIRGINIA DEPARTMENT OF TAXA | AA | 09.10I0.1 | A/P checks | -16.76 |
| PK | 429453 | 8/6/2009 | 14863 WILLIAMSBURG/JAMES CITY CIR | AA | 09.10I0.1 | A/P checks | -127.61 |
| PK | 429454 | 8/6/2009 | 14713 A-TECH REFRIGERATION | AA | 09.10I0.1 | A/P checks | |
| PK | 429455 | 8/6/2009 | 14713 A-TECH REFRIGERATION | AA | 09.10I0.1 | A/P checks | -6,043.11 |
| PK | 429456 | 8/6/2009 | 11710 ACK TEMP | AA | 09.10I0.1 | A/P checks | |
| PK | 429457 | 8/6/2009 | 11710 ACK TEMP | AA | 09.10I0.1 | A/P checks | -9,292.95 |
| PK | 429458 | 8/6/2009 | 1567 HARRINGTON INDUSTRIAL LAUND | AA | 09.10I0.1 | A/P checks | |
| PK | 429459 | 8/6/2009 | 1567 HARRINGTON INDUSTRIAL LAUND | AA | 09.10I0.1 | A/P checks | -2,222.75 |
| PK | 429460 | 8/6/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10I0.1 | A/P checks | |
| PK | 429461 | 8/6/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10I0.1 | A/P checks | |
| PK | 429462 | 8/6/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10I0.1 | A/P checks | |
| PK | 429463 | 8/6/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10I0.1 | A/P checks | |
| PK | 429464 | 8/6/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10I0.1 | A/P checks | |
| PK | 429465 | 8/6/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10I0.1 | A/P checks | |
| PK | 429466 | 8/6/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10I0.1 | A/P checks | |
| PK | 429467 | 8/6/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10I0.1 | A/P checks | |
| PK | 429468 | 8/6/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10I0.1 | A/P checks | -7,549.18 |
| PK | 429469 | 8/6/2009 | 13840 ROSCOE | AA | 09.10I0.1 | A/P checks | |
| PK | 429470 | 8/6/2009 | 13840 ROSCOE | AA | 09.10I0.1 | A/P checks | |
| PK | 429471 | 8/6/2009 | 13840 ROSCOE | AA | 09.10I0.1 | A/P checks | |
| PK | 429472 | 8/6/2009 | 13840 ROSCOE | AA | 09.10I0.1 | A/P checks | |
| PK | 429473 | 8/6/2009 | 13840 ROSCOE | AA | 09.10I0.1 | A/P checks | |
| PK | 429474 | 8/6/2009 | 13840 ROSCOE | AA | 09.10I0.1 | A/P checks | -4,393.95 |
| PK | 429475 | 8/7/2009 | 14242 DOUBLETREE HOTEL VIRGINIA B | AA | 09.10I0.1 | A/P checks | -923.93 |
| PK | 429476 | 8/7/2009 | 10989 CROWNE PLAZA | AA | 09.10I0.1 | A/P checks | -3,916.99 |
| PK | 429477 | 8/7/2009 | 14090 HARMONY INVESTMENTS | AA | 09.10I0.1 | A/P checks | -2,722.89 |

| | Check # | Date | Payee | | Account | | Amount |
|---|---|---|---|---|---|---|---|
| PK | 424478 | 8/7/2009 | 11018 PRIMO RESTAURANT MANAGEMENT | AA | 09.10.10.1 | A/P checks | -6,184.90 |
| PK | 424479 | 8/7/2009 | 11019 SCHUSTER CONCEPTS | AA | 09.10.10.1 | A/P checks | -6,049.05 |
| PK | 424480 | 8/7/2009 | 11018 PRIMO RESTAURANT MANAGEMENT | AA | 09.10.10.1 | A/P checks | -1,230.94 |
| PK | 424481 | 8/7/2009 | 13788 CITY OF SANDY SPRINGS | AA | 09.10.10.1 | A/P checks | -127.74 |
| PK | 424482 | 8/7/2009 | 4641 CITY TREASURER | AA | 09.10.10.1 | A/P checks | -9,889.59 |
| PK | 424483 | 8/11/2009 | 692 FORMAT PROFESSIONAL BUS. | AA | 09.10.10.1 | A/P checks | -3,876.05 |
| PK | 424484 | 8/11/2009 | 14901 OHIO TREASURER KEVIN L BOYC | AA | 09.10.10.1 | A/P checks | -54.87 |
| PK | 424485 | 8/11/2009 | 13732 CHOICE AIRE/D & F HEATING | AA | 09.10.10.1 | A/P checks | -2,588.65 |
| PK | 424486 | 8/11/2009 | 14578 NEXSEN PRUET, PLLC | AA | 09.10.10.1 | A/P checks | -215 |
| PK | 424487 | 8/11/2009 | 14010 CARLIN, EDWARDS, BROWN, & H | AA | 09.10.10.1 | A/P checks | -2,723.00 |
| PK | 424488 | 8/11/2009 | 14437 CENTRAL TAX BUREAU OF PA, I | AA | 09.10.10.1 | A/P checks | -753.3 |
| PK | 424489 | 8/11/2009 | 12580 CITY OF VIRGINIA BEACH | AA | 09.10.10.1 | A/P checks | -997.84 |
| PK | 424490 | 8/11/2009 | 14613 CREATIVE GROUP | AA | 09.10.10.1 | A/P checks | -603.67 |
| PK | 424491 | 8/11/2009 | 11523 EASTON TOWN CENTER, LLC | AA | 09.10.10.1 | A/P checks | -25,000.00 |
| PK | 424492 | 8/11/2009 | 1186 MEADOWBROOK ASSOCIATES, LLC | AA | 09.10.10.1 | A/P checks | -6,261.82 |
| PK | 424493 | 8/11/2009 | 11018 PRIMO RESTAURANT MANAGEMENT | AA | 09.10.10.1 | A/P checks | -1,143.50 |
| PK | 424494 | 8/11/2009 | 12281 RYAN, LECLAIR | AA | 09.10.10.1 | A/P checks | -309.9 |
| PK | 424495 | 8/11/2009 | 7434 SIEGEL, MOSES, SCHOENSTADT | AA | 09.10.10.1 | A/P checks | -3,083.29 |
| PK | 424496 | 8/11/2009 | 10017 VIRGINIA DEPARTMENT OF TAXA | AA | 09.10.10.1 | A/P checks | -953.01 |
| PK | 424497 | 8/11/2009 | 10763 FLAHERTY & O'HARA, P.C. | AA | 09.10.10.1 | A/P checks | |
| PK | 424498 | 8/11/2009 | 10763 FLAHERTY & O'HARA, P.C. | AA | 09.10.10.1 | A/P checks | -1,419.56 |
| PK | 424499 | 8/11/2009 | 12393 ISAAC-3030, LLC | AA | 09.10.10.1 | A/P checks | -27,138.44 |
| PK | 424500 | 8/11/2009 | 10017 VIRGINIA DEPARTMENT OF TAXA | AA | 09.10.10.1 | A/P checks | -475.33 |
| PK | 424501 | 8/11/2009 | 10017 VIRGINIA DEPARTMENT OF TAXA | AA | 09.10.10.1 | A/P checks | -477.68 |
| PK | 424502 | 8/12/2009 | 13849 COMPOSITE TRADE PRINTING | AA | 09.10.10.1 | A/P checks | |
| PK | 424503 | 8/12/2009 | 13849 COMPOSITE TRADE PRINTING | AA | 09.10.10.1 | A/P checks | |
| PK | 424504 | 8/12/2009 | 13849 COMPOSITE TRADE PRINTING | AA | 09.10.10.1 | A/P checks | -857.08 |
| PK | 425505 | 8/13/2009 | 14366 MARK'S REPAIR SERVICE, LLC | AA | 09.10.10.1 | A/P checks | -8,098.51 |
| PK | 425506 | 8/13/2009 | 14366 MARK'S REPAIR SERVICE, LLC | AA | 09.10.10.1 | A/P checks | -1,125.00 |
| PK | 425507 | 8/13/2009 | 14873 CB RICHARD ELLIS INC | AA | 09.10.10.1 | A/P checks | -177 |
| PK | 425508 | 8/13/2009 | 3766 GEORGIA DEPARTMENT OF REVEN | AA | 09.10.10.1 | A/P checks | -7,759.39 |
| PK | 425509 | 8/13/2009 | 11787 GEORGIA SALES AND USE | AA | 09.10.10.1 | A/P checks | -7,930.19 |
| PK | 425510 | 8/13/2009 | 11787 GEORGIA SALES AND USE | AA | 09.10.10.1 | A/P checks | -5,200.24 |
| PK | 425511 | 8/13/2009 | 4305 ILLINOIS DEPARTMENT OF REVE | AA | 09.10.10.1 | A/P checks | -8,208.10 |
| PK | 425512 | 8/13/2009 | 2584 NC DEPT. OF REVENUE | AA | 09.10.10.1 | A/P checks | -4,219.84 |
| PK | 425513 | 8/13/2009 | 2670 TREASURER, VIRGINIA BEACH, | AA | 09.10.10.1 | A/P checks | -7,879.37 |
| PK | 425514 | 8/13/2009 | 12532 UNITED HEALTHCARE INSURANCE | AA | 09.10.10.1 | A/P checks | -1,168.50 |
| PK | 425515 | 8/13/2009 | 1728 VILLAGE OF HOFFMAN ESTATES, | AA | 09.10.10.1 | A/P checks | -1,873.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PK | 429516 | 8/13/2009 | 4639 VIRGINIA DEPARTMENT OF TAXA | AA | 09.10:10.1 | A/P checks | -6,860.21 |
| PK | 429517 | 8/13/2009 | 4639 VIRGINIA DEPARTMENT OF TAXA | AA | 09.10:10.1 | A/P checks | -7,164.56 |
| PK | 429518 | 8/14/2009 | 14499 COMCAST | AA | 09.10:10.1 | A/P checks | -129.95 |
| PK | 429519 | 8/14/2009 | 11054 AT & T MOBILITY | AA | 09.10:10.1 | A/P checks | -363.7 |
| PK | 429520 | 8/14/2009 | 1200 AT&T | AA | 09.10:10.1 | A/P checks | -23.61 |
| PK | 429521 | 8/14/2009 | 13922 AT&T INTERNET SERVICES (FOR | AA | 09.10:10.1 | A/P checks | -625.33 |
| PK | 429522 | 8/14/2009 | 13937 AT&T LONG DISTANCE (FORMERL | AA | 09.10:10.1 | A/P checks | -526.64 |
| PK | 429523 | 8/14/2009 | 12927 BUCKEYE TELESYSTEM | AA | 09.10:10.1 | A/P checks | -148.16 |
| PK | 429524 | 8/14/2009 | 1242 BUREAU OF WORKERS' COMPENSA | AA | 09.10:10.1 | A/P checks | -7,548.93 |
| PK | 429525 | 8/14/2009 | 14814 CONTINGENT NETWORK SERVICES | AA | 09.10:10.1 | A/P checks | -652.44 |
| PK | 429526 | 8/14/2009 | 14613 CREATIVE GROUP | AA | 09.10:10.1 | A/P checks | -884.69 |
| PK | 429527 | 8/14/2009 | 14573 CYPRESS COMMUNICATIONS | AA | 09.10:10.1 | A/P checks | -336.63 |
| PK | 429528 | 8/14/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.10:10.1 | A/P checks | -510.72 |
| PK | 429529 | 8/14/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.10:10.1 | A/P checks | -237.62 |
| PK | 429530 | 8/14/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.10:10.1 | A/P checks | -665.54 |
| PK | 429531 | 8/14/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.10:10.1 | A/P checks | -564.54 |
| PK | 429532 | 8/14/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.10:10.1 | A/P checks | -620.41 |
| PK | 429533 | 8/14/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.10:10.1 | A/P checks | -811.7 |
| PK | 429534 | 8/14/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.10:10.1 | A/P checks | -593.11 |
| PK | 429535 | 8/14/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.10:10.1 | A/P checks | -506.41 |
| PK | 429536 | 8/14/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.10:10.1 | A/P checks | -495.68 |
| PK | 429537 | 8/14/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.10:10.1 | A/P checks | -596.8 |
| PK | 429538 | 8/14/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.10:10.1 | A/P checks | -667.2 |
| PK | 429539 | 8/14/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.10:10.1 | A/P checks | -567.78 |
| PK | 429540 | 8/14/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.10:10.1 | A/P checks | -751.62 |
| PK | 429541 | 8/14/2009 | 1451 DIRECT TV | AA | 09.10:10.1 | A/P checks | -399.94 |
| PK | 429542 | 8/14/2009 | 10768 EAGLE PUBLISHING COMPANY | AA | 09.10:10.1 | A/P checks | -450 |
| PK | 429543 | 8/14/2009 | 687 GATES, FRANK, SERVICE CO. | AA | 09.10:10.1 | A/P checks | -11,125.00 |
| PK | 429544 | 8/14/2009 | 14804 GRANITE TELECOMMUNICATIONS | AA | 09.10:10.1 | A/P checks | -974.56 |
| PK | 429545 | 8/14/2009 | 12742 HAMPTON ROAD SEWER (HRSD) | AA | 09.10:10.1 | A/P checks | -1,572.24 |
| PK | 429546 | 8/14/2009 | 10546 IKON OFFICE SOLUTIONS | AA | 09.10:10.1 | A/P checks | -1,202.72 |
| PK | 429547 | 8/14/2009 | 14892 ISERV COMPANY | AA | 09.10:10.1 | A/P checks | -84.21 |
| PK | 429548 | 8/14/2009 | 2181 MARSHALL TOWNSHIP MUNICIPAL | AA | 09.10:10.1 | A/P checks | -431.33 |
| PK | 429549 | 8/14/2009 | 14341 ORANGE TREE EMPLOYMENT SCRE | AA | 09.10:10.1 | A/P checks | -2,205.70 |
| PK | 429550 | 8/14/2009 | 13763 PHD MARKETING SERVICES, LLC | AA | 09.10:10.1 | A/P checks | -3,562.59 |
| PK | 429551 | 8/14/2009 | 10178 PHONE CHECK, INC. | AA | 09.10:10.1 | A/P checks | -2,400.00 |
| PK | 429552 | 8/14/2009 | 14849 ROBERTSON MORRISON INC. | AA | 09.10:10.1 | A/P checks | -3,885.00 |
| PK | 429553 | 8/14/2009 | 13325 SPRINT-(MIS DEPT) | AA | 09.10:10.1 | A/P checks | -666.21 |
| PK | 429554 | 8/14/2009 | 3061 TIME WARNER CABLE | AA | 09.10:10.1 | A/P checks | -3,372.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PK | 429555 | 8/14/2009 | 12162 TOUCHTONE COMMUNICATIONS | AA | 09.10/0.1 | A/P checks | -457.15 |
| PK | 429556 | 8/14/2009 | 2954 UNITED STATES POSTAL SERVIC | AA | 09.10/0.1 | A/P checks | -1,000.00 |
| PK | 429557 | 8/14/2009 | 13482 VERIZON WIRELESS | AA | 09.10/0.1 | A/P checks | -4,126.17 |
| PK | 429558 | 8/14/2009 | 2807 WACMA | AA | 09.10/0.1 | A/P checks | -646.45 |
| PK | 429559 | 8/14/2009 | 14408 XO COMMUNICATIONS | AA | 09.10/0.1 | A/P checks | -495.33 |
| PK | 429560 | 8/14/2009 | 14408 XO COMMUNICATIONS | AA | 09.10/0.1 | A/P checks | -472.08 |
| PK | 429561 | 8/14/2009 | 14713 A-TECH REFRIGERATION | AA | 09.10/0.1 | A/P checks | |
| PK | 429562 | 8/14/2009 | 14713 A-TECH REFRIGERATION | AA | 09.10/0.1 | A/P checks | -6,203.81 |
| PK | 429563 | 8/14/2009 | 11710 ACK TEMP | AA | 09.10/0.1 | A/P checks | |
| PK | 429564 | 8/14/2009 | 11710 ACK TEMP | AA | 09.10/0.1 | A/P checks | |
| PK | 429565 | 8/14/2009 | 11710 ACK TEMP | AA | 09.10/0.1 | A/P checks | |
| PK | 429566 | 8/14/2009 | 629 ECOLAB PEST ELIM. | AA | 09.10/0.1 | A/P checks | -9,056.00 |
| PK | 429567 | 8/14/2009 | 629 ECOLAB PEST ELIM. | AA | 09.10/0.1 | A/P checks | |
| PK | 429568 | 8/14/2009 | 629 ECOLAB PEST ELIM. | AA | 09.10/0.1 | A/P checks | |
| PK | 429569 | 8/14/2009 | 629 ECOLAB PEST ELIM. | AA | 09.10/0.1 | A/P checks | -9,750.02 |
| PK | 429570 | 8/14/2009 | 14509 GARDA CL GREAT LAKES INC | AA | 09.10/0.1 | A/P checks | -15,130.75 |
| PK | 429571 | 8/14/2009 | 14386 MARK'S REPAIR SERVICE, LLC | AA | 09.10/0.1 | A/P checks | |
| PK | 429572 | 8/14/2009 | 14366 MARK'S REPAIR SERVICE, LLC | AA | 09.10/0.1 | A/P checks | -8,049.92 |
| PK | 429573 | 8/14/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | |
| PK | 429574 | 8/14/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | |
| PK | 429575 | 8/14/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | |
| PK | 429576 | 8/14/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | |
| PK | 429577 | 8/14/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | |
| PK | 429578 | 8/14/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | |
| PK | 429579 | 8/14/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | |
| PK | 429580 | 8/14/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | -7,531.14 |
| PK | 429581 | 8/14/2009 | 13822 RENOVATORS, INC. | AA | 09.10/0.1 | A/P checks | -1,493.00 |
| PK | 429582 | 8/14/2009 | 14788 SENN BROTHERS PRODUCE | AA | 09.10/0.1 | A/P checks | |
| PK | 429583 | 8/14/2009 | 14788 SENN BROTHERS PRODUCE | AA | 09.10/0.1 | A/P checks | -1,674.13 |
| PK | 429584 | 8/14/2009 | 3095 TAYLOR PLUMBING INC. | AA | 09.10/0.1 | A/P checks | -1,270.00 |
| PK | 429585 | 8/14/2009 | 10879 UNIFIRST CORPORATION | AA | 09.10/0.1 | A/P checks | |
| PK | 429586 | 8/14/2009 | 10879 UNIFIRST CORPORATION | AA | 09.10/0.1 | A/P checks | |
| PK | 429587 | 8/14/2009 | 10879 UNIFIRST CORPORATION | AA | 09.10/0.1 | A/P checks | |
| PK | 429588 | 8/14/2009 | 10879 UNIFIRST CORPORATION | AA | 09.10/0.1 | A/P checks | -2,556.26 |
| PK | 429589 | 8/14/2009 | 2200 ZIPF, CARL LOCK SHOP, INC. | AA | 09.10/0.1 | A/P checks | |
| PK | 429590 | 8/14/2009 | 2200 ZIPF, CARL LOCK SHOP, INC. | AA | 09.10/0.1 | A/P checks | -1,074.64 |
| PK | 429591 | 8/14/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.10/0.1 | A/P checks | -777.65 |
| PK | 429592 | 8/14/2009 | 13098 GBQ PARTNERS LLC | AA | 09.10/0.1 | A/P checks | -10,550.00 |
| PK | 429593 | 8/14/2009 | 4665 MARKETPLACE @ VERNON HILLS | AA | 09.10/0.1 | A/P checks | -1,204.83 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PK | 429594 | 8/14/2009 | 2874 | CAFCO, INC. | AA | 09.1010.1 | A/P checks | -5,650.08 |
| PK | 429595 | 8/14/2009 | 2874 | CAFCO, INC. | AA | 09.1010.1 | A/P checks | -167.95 |
| PK | 429596 | 8/14/2009 | 2874 | CAFCO, INC. | AA | 09.1010.1 | A/P checks | -22,306.63 |
| PK | 429597 | 8/14/2009 | 2874 | CAFCO, INC. | AA | 09.1010.1 | A/P checks | -59,189.00 |
| PK | 429598 | 8/14/2009 | 13823 | ROTO ROOTER | AA | 09.1010.1 | A/P checks | -122.91 |
| PK | 429599 | 8/14/2009 | 12499 | PEMBROKE SQUARE ASSOCIATES | AA | 09.1010.1 | A/P checks | -1,264.40 |
| PK | 429600 | 8/14/2009 | 43052 | ILLINOIS DEPARTMENT OF REVE | AA | 09.1010.1 | A/P checks | -8,726.93 |
| PK | 429601 | 8/14/2009 | 13788 | CITY OF SANDY SPRINGS | AA | 09.1010.1 | A/P checks | -1,360.67 |
| PK | 429602 | 8/14/2009 | 11160 | CITY OF WARRENVILLE | AA | 09.1010.1 | A/P checks | -9,715.83 |
| PK | 429603 | 8/14/2009 | 4641 | CITY TREASURER | AA | 09.1010.1 | A/P checks | -7,880.97 |
| PK | 429604 | 8/14/2009 | 2586 | CITY-COUNTY TAX COLLECTOR | AA | 09.1010.1 | A/P checks | -921.86 |
| PK | 429605 | 8/14/2009 | 5026 | INDIANA DEPT. OF REV. | AA | 09.1010.1 | A/P checks | -1,592.06 |
| PK | 429606 | 8/14/2009 | 12670 | TREASURER, VIRGINIA BEACH, | AA | 09.1010.1 | A/P checks | -6,714.05 |
| PK | 429607 | 8/14/2009 | 13846 | VILLAGE OF GURNEE | AA | 09.1010.1 | A/P checks | -7,164.61 |
| PK | 429608 | 8/14/2009 | 1728 | VILLAGE OF HOFFMAN ESTATES, | AA | 09.1010.1 | A/P checks | -8,370.09 |
| PK | 429609 | 8/14/2009 | 4639 | VIRGINIA DEPARTMENT OF TAXA | AA | 09.1010.1 | A/P checks | -4,250.00 |
| PK | 429610 | 8/14/2009 | 4639 | VIRGINIA DEPARTMENT OF TAXA | AA | 09.1010.1 | A/P checks | -12,392.86 |
| PK | 429611 | 8/14/2009 | 14462 | WEINSTEIN, JOHN K. | AA | 09.1010.1 | A/P checks | -19,924.41 |
| PK | 429612 | 8/17/2009 | 1986 | MICHIGAN LOGOS, INC | AA | 09.1010.1 | A/P checks | -787.94 |
| PK | 429613 | 8/17/2009 | 14263 | PROMENADE DELAWARE, LLC. | AA | 09.1010.1 | A/P checks | -949.37 |
| PK | 429614 | 8/17/2009 | 14232 | ROSEMONT COMMONS DELAWARE L | AA | 09.1010.1 | A/P checks | -13,532.22 |
| PK | 429615 | 8/17/2009 | 12670 | TREASURER, VIRGINIA BEACH, | AA | 09.1010.1 | A/P checks | -71.21 |
| PK | 429616 | 8/18/2009 | 11745 | ULINE | AA | 09.1010.1 | A/P checks | -104.52 |
| PK | 429617 | 8/20/2009 | 13147 | ALTAMETRICS, INC. | AA | 09.1010.1 | A/P checks | -9,150.00 |
| PK | 429618 | 8/20/2009 | 5100 | ADP COLUMBUS REGION | AA | 09.1010.1 | A/P checks | -308.36 |
| PK | 429619 | 8/20/2009 | 14214 | NCO FINANCIAL SYSTEMS, INC. | AA | 09.1010.1 | A/P checks | -248.6 |
| PK | 429620 | 8/20/2009 | 14859 | PITTSBURGH IMPRINTING INC | AA | 09.1010.1 | A/P checks | -438.1 |
| PK | 429621 | 8/20/2009 | 14817 | TRABON PRINTING | AA | 09.1010.1 | A/P checks | -8,828.18 |
| PK | 429622 | 8/20/2009 | 3250 | TURNER ACCEPTANCE CORP. | AA | 09.1010.1 | A/P checks | -44.29 |
| PK | 429623 | 8/20/2009 | 11578 | AES/PHEAA | AA | 09.1010.1 | A/P checks | -130.43 |
| PK | 429624 | 8/20/2009 | 13805 | AT&T (FORMERLY SBC) | AA | 09.1010.1 | A/P checks | -188.29 |
| PK | 429625 | 8/20/2009 | 14571 | BUTLER, JOHN W | AA | 09.1010.1 | A/P checks | -126.92 |
| PK | 429626 | 8/20/2009 | 14139 | CACH, LLC | AA | 09.1010.1 | A/P checks | -770.2 |
| PK | 429627 | 8/20/2009 | 14858 | CAPITAL ONE BANK | AA | 09.1010.1 | A/P checks | -334.78 |
| PK | 429628 | 8/20/2009 | 14797 | CHAPTER 13 TRUSTEE | AA | 09.1010.1 | A/P checks | -26.46 |
| PK | 429629 | 8/20/2009 | 14613 | CREATIVE GROUP | AA | 09.1010.1 | A/P checks | -25,768.65 |
| PK | 429630 | 8/20/2009 | 4118 | DELAWARE MUNICIPAL COURT | AA | 09.1010.1 | A/P checks | |
| PK | 429631 | 8/20/2009 | 14480 | DIVERSIFIED COLLECTION SERV | AA | 09.1010.1 | A/P checks | |
| PK | 429632 | 8/20/2009 | 11523 | EASTON TOWN CENTER, LLC | AA | 09.1010.1 | A/P checks | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PK | 429633 | 8/20/2009 | 14403 EDFUND | AA | 09.10.10.1 | A/P checks | -21.46 |
| PK | 429634 | 8/20/2009 | 4337 GEER GAS CORPORATION | AA | 09.10.10.1 | A/P checks | -34 |
| PK | 429635 | 8/20/2009 | 13058 GENERAL REVENUE CORPORATION | AA | 09.10.10.1 | A/P checks | -114.11 |
| PK | 429636 | 8/20/2009 | 3459 INTERNAL REVENUE SERVICE | AA | 09.10.10.1 | A/P checks | -53 |
| PK | 429637 | 8/20/2009 | 3459 INTERNAL REVENUE SERVICE | AA | 09.10.10.1 | A/P checks | -25 |
| PK | 429638 | 8/20/2009 | 12393 ISAAC-3030, LLC | AA | 09.10.10.1 | A/P checks | -21,565.50 |
| PK | 429639 | 8/20/2009 | 13252 KENTON COUNTY FISCAL COURT | AA | 09.10.10.1 | A/P checks | -21.72 |
| PK | 429640 | 8/20/2009 | 14572 LEVY, YALE | AA | 09.10.10.1 | A/P checks | -95.97 |
| PK | 429641 | 8/20/2009 | 1765 MAX & ERMA'S HEALTH INS, TR | AA | 09.10.10.1 | A/P checks | -40,929.26 |
| PK | 429642 | 8/20/2009 | 11469 MICHIGAN GUARANTY AGENCY | AA | 09.10.10.1 | A/P checks | -41.48 |
| PK | 429643 | 8/20/2009 | 14880 NORTH CAROLINA STATE EDUC A | AA | 09.10.10.1 | A/P checks | -58.29 |
| PK | 429644 | 8/20/2009 | 14676 PORTFOLIO RECOVERY ASSOCIAT | AA | 09.10.10.1 | A/P checks | -207.09 |
| PK | 429645 | 8/20/2009 | 9086 POSTMASTER | AA | 09.10.10.1 | A/P checks | -270 |
| PK | 429646 | 8/20/2009 | 13498 STATE OF MICHIGAN-SAC | AA | 09.10.10.1 | A/P checks | -128.93 |
| PK | 429647 | 8/20/2009 | 14754 STAUNTON GENERAL DISTRICT C | AA | 09.10.10.1 | A/P checks | -90.63 |
| PK | 429648 | 8/20/2009 | 14774 SYKES, BOURDON, AHERN, & LE | AA | 09.10.10.1 | A/P checks | -73.38 |
| PK | 429649 | 8/20/2009 | 3452 TIME WARNER CABLE | AA | 09.10.10.1 | A/P checks | -77.28 |
| PK | 429650 | 8/20/2009 | 11693 U.S. DEPARTMENT OF EDUCATIO | AA | 09.10.10.1 | A/P checks | -769.53 |
| PK | 429651 | 8/20/2009 | 14414 WASHINGTON COUNTY DRS, FAMI | AA | 09.10.10.1 | A/P checks | -19.03 |
| PK | 429652 | 8/20/2009 | 12738 WI SCTF | AA | 09.10.10.1 | A/P checks | -65 |
| PK | 429653 | 8/20/2009 | 14863 WILLIAMSBURG/JAMES CITY CIR | AA | 09.10.10.1 | A/P checks | -141.48 |
| PK | 429654 | 8/20/2009 | 14070 WOLPOFF & ABRAMSON, L.L.P. | AA | 09.10.10.1 | A/P checks | -37.44 |
| PK | 429655 | 8/20/2009 | 14408 XO COMMUNICATIONS | AA | 09.10.10.1 | A/P checks | -490.15 |
| PK | 429656 | 8/20/2009 | 14713 A-TECH REFRIGERATION | AA | 09.10.10.1 | A/P checks | -1,402.19 |
| PK | 429657 | 8/20/2009 | 11710 ACK TEMP | AA | 09.10.10.1 | A/P checks | |
| PK | 429658 | 8/20/2009 | 11710 ACK TEMP | AA | 09.10.10.1 | A/P checks | -9,044.25 |
| PK | 429659 | 8/20/2009 | 11710 ACK TEMP | AA | 09.10.10.1 | A/P checks | |
| PK | 429660 | 8/20/2009 | 14366 MARK'S REPAIR SERVICE, LLC | AA | 09.10.10.1 | A/P checks | -8,388.13 |
| PK | 429661 | 8/20/2009 | 14366 MARK'S REPAIR SERVICE, LLC | AA | 09.10.10.1 | A/P checks | -7,500.00 |
| PK | 429662 | 8/20/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | -5,121.29 |
| PK | 429663 | 8/20/2009 | 14817 TRABON PRINTING | AA | 09.10.10.1 | A/P checks | |
| PK | 429664 | 8/20/2009 | 10879 UNIFIRST CORPORATION | AA | 09.10.10.1 | A/P checks | |
| PK | 429665 | 8/20/2009 | 10879 UNIFIRST CORPORATION | AA | 09.10.10.1 | A/P checks | -2,173.08 |
| PK | 429666 | 8/20/2009 | 10879 UNIFIRST CORPORATION | AA | 09.10.10.1 | A/P checks | -.30 |
| PK | 429667 | 8/20/2009 | 11523 EASTON TOWN CENTER, LLC | AA | 09.10.10.1 | A/P checks | -48.25 |
| PK | 429668 | 8/20/2009 | 2232 TREASURER OF STATE OF OHIO | AA | 09.10.10.1 | A/P checks | -9,854.16 |
| PK | 429669 | 8/21/2009 | 1431 MADDEN FAMILY LLC#3 | AA | 09.10.10.1 | A/P checks | |
| PK | 429670 | 8/21/2009 | 2186 ENGINEERING EXCELLENCE INC. | AA | 09.10.10.1 | A/P checks | -10,061.83 |
| PK | 429671 | 8/21/2009 | 2186 ENGINEERING EXCELLENCE INC. | AA | 09.10.10.1 | A/P checks | -255 |
| PK | | 8/21/2009 | 11815 SONITROL SECURITY SYSTEMS | AA | 09.10.10.1 | A/P checks | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PK | 429672 | 8/21/2009 | 7664 SONITROL SECURITY SYSTEMS-S | AA | 09.1010.1 | A/P checks | -116 |
| PK | 429673 | 8/21/2009 | 11830 SONITROL TRI-COUNTY | AA | 09.1010.1 | A/P checks | -495 |
| PK | 429674 | 8/21/2009 | 13617 SCHERER LOCK & SUPPLY, INC. | AA | 09.1010.1 | A/P checks | -263.22 |
| PK | 429675 | 8/24/2009 | 14732 RESTAURANT MECHANICAL SERVI | AA | 09.1010.1 | A/P checks | -1,166.98 |
| PK | 429676 | 8/24/2009 | 14840 SAGE DAYTON, LTD | AA | 09.1010.1 | A/P checks | -16,800.00 |
| PK | 429677 | 8/24/2009 | 14840 SAGE DAYTON, LTD. | AA | 09.1010.1 | A/P checks | -800 |
| PK | 429678 | 8/24/2009 | 14104 COLE MT WOODRIDGE IL, LLC | AA | 09.1010.1 | A/P checks | -7,424.00 |
| PK | 429679 | 8/24/2009 | 14104 COLE MT WOODRIDGE IL, LLC | AA | 09.1010.1 | A/P checks | -6,761.94 |
| PK | 429680 | 8/24/2009 | 4305 ILLINOIS DEPARTMENT OF REVE | AA | 09.1010.1 | A/P checks | -65,702.13 |
| PK | 429681 | 8/24/2009 | 5027 KENTUCKY STATE TREASURER-LE | AA | 09.1010.1 | A/P checks | -40,131.32 |
| PK | 429682 | 8/24/2009 | 2764 PENN AVENUE PLACE ASSOCIATE | AA | 09.1010.1 | A/P checks | -9,764.22 |
| PK | 429683 | 8/24/2009 | 10172 RIVERTOWN CROSSINGS | AA | 09.1010.1 | A/P checks | -11,704.42 |
| PK | 429684 | 8/24/2009 | 13907 ZBP-K LLC | AA | 09.1010.1 | A/P checks | -12,083.33 |
| PK | 429685 | 8/24/2009 | 12984 LEVIS COMMONS, LLC. | AA | 09.1010.1 | A/P checks | -31,411.23 |
| PK | 429686 | 8/24/2009 | 4305 ILLINOIS DEPARTMENT OF REVE | AA | 09.1010.1 | A/P checks | -101.37 |
| PK | 429687 | 8/24/2009 | 12984 LEVIS COMMONS, LLC. | AA | 09.1010.1 | A/P checks | -26,860.95 |
| PK | 429688 | 8/25/2009 | 1186 MEADOWBROOK ASSOCIATES, LLC | AA | 09.1010.1 | A/P checks | -36,138.13 |
| PK | 429689 | 8/25/2009 | 1117 ROTO-ROOTER | AA | 09.1010.1 | A/P checks | |
| PK | 429690 | 8/25/2009 | 1117 ROTO-ROOTER | AA | 09.1010.1 | A/P checks | -5,206.34 |
| PK | 429691 | 8/27/2009 | 5100 ADP COLUMBUS REGION | AA | 09.1010.1 | A/P checks | -177.17 |
| PK | 429692 | 8/27/2009 | 14499 COMCAST | AA | 09.1010.1 | A/P checks | -789.4 |
| PK | 429693 | 8/27/2009 | 14905 HALF, ROBERT TECHNOLOGY | AA | 09.1010.1 | A/P checks | -179.6 |
| PK | 429694 | 8/27/2009 | 14859 PITTSBURGH IMPRINTING INC | AA | 09.1010.1 | A/P checks | -9,167.89 |
| PK | 429695 | 8/27/2009 | 14885 iCONTROL-ENTERPRISE.COM | AA | 09.1010.1 | A/P checks | -3,555.00 |
| PK | 429696 | 8/27/2009 | 13805 AT&T (FORMERLY SBC) | AA | 09.1010.1 | A/P checks | -122.56 |
| PK | 429697 | 8/27/2009 | 13805 AT&T (FORMERLY SBC) | AA | 09.1010.1 | A/P checks | -32.25 |
| PK | 429698 | 8/27/2009 | 9205 C T CORPORATION | AA | 09.1010.1 | A/P checks | -2,546.00 |
| PK | 429699 | 8/27/2009 | 13126 CAPPIE SPORTSWEAR & SCREEN | AA | 09.1010.1 | A/P checks | -100.13 |
| PK | 429700 | 8/27/2009 | 11561 CITY OF AUBURN HILLS | AA | 09.1010.1 | A/P checks | -757.93 |
| PK | 429701 | 8/27/2009 | 4095 CITY OF NILES, OHIO | AA | 09.1010.1 | A/P checks | -3,896.47 |
| PK | 429702 | 8/27/2009 | 14149 CLP-SPF ROOKWOOD COMMONS, L | AA | 09.1010.1 | A/P checks | -764.2 |
| PK | 429703 | 8/27/2009 | 10260 COLUMBUS BLUE JACKETS | AA | 09.1010.1 | A/P checks | -1,500.00 |
| PK | 429704 | 8/27/2009 | 14255 CORNERSTONE MAX PICKERINGTO | AA | 09.1010.1 | A/P checks | -20,952.76 |
| PK | 429705 | 8/27/2009 | 14613 CREATIVE GROUP | AA | 09.1010.1 | A/P checks | -895.1 |
| PK | 429706 | 8/27/2009 | 13455 CS UNIVERSITY PLACE I, LLC. | AA | 09.1010.1 | A/P checks | -9,918.75 |
| PK | 429707 | 8/27/2009 | 14896 DIRECT ENERGY-(ELECT) | AA | 09.1010.1 | A/P checks | -4,112.72 |
| PK | 429708 | 8/27/2009 | 14896 DIRECT ENERGY-(ELECT) | AA | 09.1010.1 | A/P checks | -3,686.32 |
| PK | 429709 | 8/27/2009 | 14896 DIRECT ENERGY-(ELECT) | AA | 09.1010.1 | A/P checks | -2,885.05 |
| PK | 429710 | 8/27/2009 | 14896 DIRECT ENERGY-(ELECT) | AA | 09.1010.1 | A/P checks | -55.79 |

| PK | 429711 | 8/27/2009 | 14896 DIRECT ENERGY-(ELECT) | AA | 09.1010.1 | A/P checks | -4,124.62 |
| PK | 429712 | 8/27/2009 | 14896 DIRECT ENERGY-(ELECT) | AA | 09.1010.1 | A/P checks | -4,401.04 |
| PK | 429713 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -540.1 |
| PK | 429714 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -720.79 |
| PK | 429715 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -801.91 |
| PK | 429716 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -691.36 |
| PK | 429717 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -596.55 |
| PK | 429718 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -858.69 |
| PK | 429719 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -877.52 |
| PK | 429720 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -877.39 |
| PK | 429721 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -862.57 |
| PK | 429722 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -741.77 |
| PK | 429723 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -606.43 |
| PK | 429724 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -752.36 |
| PK | 429725 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -623.25 |
| PK | 429726 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -761.25 |
| PK | 429727 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -658.1 |
| PK | 429728 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -1,184.89 |
| PK | 429729 | 8/27/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -621.72 |
| PK | 429730 | 8/27/2009 | 4025 FIFTH THIRD BANK | AA | 09.1010.1 | A/P checks | -13,304.98 |
| PK | 429731 | 8/27/2009 | 13366 HOLIDAY INN WILMINGTON | AA | 09.1010.1 | A/P checks | -3,219.07 |
| PK | 429732 | 8/27/2009 | 12322 KEYBANK | AA | 09.1010.1 | A/P checks | -548.16 |
| PK | 429733 | 8/27/2009 | 13331 LAUREL PARK RETAIL PROPERTI | AA | 09.1010.1 | A/P checks | -9,909.75 |
| PK | 429734 | 8/27/2009 | 10663 MACARTHUR SHOPPING CENTER L | AA | 09.1010.1 | A/P checks | -3,256.10 |
| PK | 429735 | 8/27/2009 | 1431 MADDEN FAMILY LLC#3 | AA | 09.1010.1 | A/P checks | -10,974.01 |
| PK | 429736 | 8/27/2009 | 12809 MC Q CLEAN, LLC. | AA | 09.1010.1 | A/P checks | -3,378.25 |
| PK | 429737 | 8/27/2009 | 12960 MEGAPATH NETWORKS INC. | AA | 09.1010.1 | A/P checks | -116.13 |
| PK | 429738 | 8/27/2009 | 1986 MICHIGAN LOGOS, INC. | AA | 09.1010.1 | A/P checks | -1,700.00 |
| PK | 429739 | 8/27/2009 | 14726 MITEL NETWORKS INC | AA | 09.1010.1 | A/P checks | -272.21 |
| PK | 429740 | 8/27/2009 | 14227 PARTRIDGE CREEK FASHION PAR | AA | 09.1010.1 | A/P checks | -5,049.72 |
| PK | 429741 | 8/27/2009 | 2764 PENN AVENUE PLACE ASSOCIATE | AA | 09.1010.1 | A/P checks | -9,764.22 |
| PK | 429742 | 8/27/2009 | 14859 PITTSBURGH IMPRINTING INC | AA | 09.1010.1 | A/P checks | -127.03 |
| PK | 429743 | 8/27/2009 | 13836 RECRUITING RESOURCES LLC | AA | 09.1010.1 | A/P checks | -6,405.00 |
| PK | 429744 | 8/27/2009 | 13200 RLV HUNTER'S SQUARE LP | AA | 09.1010.1 | A/P checks | -12,674.15 |
| PK | 429745 | 8/27/2009 | 14775 SPECTRUM UTILITIES SOLUTION | AA | 09.1010.1 | A/P checks | -563.89 |
| PK | 429746 | 8/27/2009 | 2063 TWELVE OAKS MALL LTD. PRTNR | AA | 09.1010.1 | A/P checks | -11,870.15 |
| PK | 429747 | 8/27/2009 | 11118 VERIZON | AA | 09.1010.1 | A/P checks | -89.99 |
| PK | 429748 | 8/27/2009 | 10440 VERIZON NORTH | AA | 09.1010.1 | A/P checks | -69.6 |
| PK | 429749 | 8/27/2009 | 13181 WINGATE INN POLARIS | AA | 09.1010.1 | A/P checks | -177.52 |

| | Check | Date | Payee | | | | Amount |
|---|---|---|---|---|---|---|---|
| PK | 429750 | 8/27/2009 | 11710 ACK TEMP | AA | 09.10/0.1 | A/P checks | -8,446.81 |
| PK | 429751 | 8/27/2009 | 11710 ACK TEMP | AA | 09.10/0.1 | A/P checks | -3,000.00 |
| PK | 429752 | 8/27/2009 | 1250 BEST RESTAURANT EQUIPMENT | AA | 09.10/0.1 | A/P checks | -98 |
| PK | 429753 | 8/27/2009 | 3050 BP | AA | 09.10/0.1 | A/P checks | |
| PK | 429754 | 8/27/2009 | 4220 CAPITAL LIGHTING | AA | 09.10/0.1 | A/P checks | |
| PK | 429755 | 8/27/2009 | 4220 CAPITAL LIGHTING | AA | 09.10/0.1 | A/P checks | -3,054.96 |
| PK | 429756 | 8/27/2009 | 4220 CAPITAL LIGHTING | AA | 09.10/0.1 | A/P checks | -626.86 |
| PK | 429757 | 8/27/2009 | 3640 COMMERCIAL PARTS | AA | 09.10/0.1 | A/P checks | -521.35 |
| PK | 429758 | 8/27/2009 | 3641 COMMERCIAL PARTS | AA | 09.10/0.1 | A/P checks | -281.56 |
| PK | 429759 | 8/27/2009 | 13849 COMPOSITE TRADE PRINTING | AA | 09.10/0.1 | A/P checks | -7,333.49 |
| PK | 429760 | 8/27/2009 | 11117 DMX MUSIC | AA | 09.10/0.1 | A/P checks | -2,140.30 |
| PK | 429761 | 8/27/2009 | 11199 GCS SERVICE, INC. | AA | 09.10/0.1 | A/P checks | -184.41 |
| PK | 429762 | 8/27/2009 | 795 GUARDIAN ALARM COMPANY | AA | 09.10/0.1 | A/P checks | -8,091.24 |
| PK | 429763 | 8/27/2009 | 14366 MARK'S REPAIR SERVICE, LLC | AA | 09.10/0.1 | A/P checks | -8,260.00 |
| PK | 429764 | 8/27/2009 | 3764 MATRIX MEDIA SERVICES, INC. | AA | 09.10/0.1 | A/P checks | -436.52 |
| PK | 429765 | 8/27/2009 | 1100 MICRO CENTER | AA | 09.10/0.1 | A/P checks | |
| PK | 429766 | 8/27/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | |
| PK | 429767 | 8/27/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | |
| PK | 429768 | 8/27/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | |
| PK | 429769 | 8/27/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | -7,538.76 |
| PK | 429770 | 8/27/2009 | 3106 MONROE MECHANICAL, INC. | AA | 09.10/0.1 | A/P checks | |
| PK | 429771 | 8/27/2009 | 3106 MONROE MECHANICAL, INC. | AA | 09.10/0.1 | A/P checks | -5,170.46 |
| PK | 429772 | 8/27/2009 | 11978 TRINITY MECHANICAL SYSTEMS, | AA | 09.10/0.1 | A/P checks | -3,608.06 |
| PK | 429773 | 8/27/2009 | 10879 UNIFIRST CORPORATION | AA | 09.10/0.1 | A/P checks | |
| PK | 429774 | 8/27/2009 | 10879 UNIFIRST CORPORATION | AA | 09.10/0.1 | A/P checks | |
| PK | 429775 | 8/27/2009 | 10879 UNIFIRST CORPORATION | AA | 09.10/0.1 | A/P checks | -2,035.94 |
| PK | 429776 | 8/27/2009 | 2229 VILLAGE OF BURR RIDGE, IL. | AA | 09.10/0.1 | A/P checks | -65 |
| PK | 429777 | 8/27/2009 | 11291 WATERWORKS COMFORTWORKS | AA | 09.10/0.1 | A/P checks | -1,582.91 |
| PK | 429778 | 8/27/2009 | 14896 DIRECT ENERGY-(ELECT) | AA | 09.10/0.1 | A/P checks | -3,945.46 |
| PK | 429779 | 8/27/2009 | 10880 CINTAS CORPORATION #333 | AA | 09.10/0.1 | A/P checks | -252.11 |
| PK | 429780 | 8/28/2009 | 14907 IRISH, SCOTT A | AA | 09.10/0.1 | A/P checks | -977.57 |
| PK | 429781 | 8/28/2009 | 13423 VINWOOD DEVELOPMENT LLC | AA | 09.10/0.1 | A/P checks | -20,022.08 |
| PK | 429782 | 8/31/2009 | 641 FEDERAL EXPRESS | AA | 09.10/0.1 | A/P checks | -12,441.63 |
| PK | 429783 | 9/1/2009 | 5027 KENTUCKY STATE TREASURER-LE | AA | 09.10/0.1 | A/P checks | -33,882.41 |
| PK | 429784 | 9/1/2009 | 5027 KENTUCKY STATE TREASURER-LE | AA | 09.10/0.1 | A/P checks | -1,937.35 |
| PK | 429785 | 9/1/2009 | 5027 KENTUCKY STATE TREASURER-LE | AA | 09.10/0.1 | A/P checks | -4,082.39 |
| PK | 429786 | 9/1/2009 | 5027 KENTUCKY STATE TREASURER-LE | AA | 09.10/0.1 | A/P checks | -2,752.81 |
| PK | 429787 | 9/1/2009 | 5027 KENTUCKY STATE TREASURER-LE | AA | 09.10/0.1 | A/P checks | -5,678.21 |
| PK | 429788 | 9/1/2009 | 10017 VIRGINIA DEPARTMENT OF TAXA | AA | 09.10/0.1 | A/P checks | -459.31 |

| | Check | Date | Ref | Vendor | | Code | Type | Amount |
|---|---|---|---|---|---|---|---|---|
| PK | 429789 | 9/1/2009 | 10017 | VIRGINIA DEPARTMENT OF TAXA | AA | 09.10.10.1 | A/P checks | -438.67 |
| PK | 429790 | 9/1/2009 | 10017 | VIRGINIA DEPARTMENT OF TAXA | AA | 09.10.10.1 | A/P checks | -109.76 |
| PK | 429791 | 9/1/2009 | 14214 | NCO FINANCIAL SYSTEMS, INC. | AA | 09.10.10.1 | A/P checks | -127.7 |
| PK | 429792 | 9/2/2009 | 14899 | SCOTT CONSTRUCTION | AA | 09.10.10.1 | A/P checks | -945 |
| PK | 429793 | 9/2/2009 | 9019 | STATE OF MICHIGAN-DELEG, UI | AA | 09.10.10.1 | A/P checks | -451.82 |
| PK | 429794 | 9/2/2009 | 3250 | TURNER ACCEPTANCE CORP. | AA | 09.10.10.1 | A/P checks | -232.52 |
| PK | 429795 | 9/2/2009 | 14885 | iCONTROL-ENTERPRISE.COM | AA | 09.10.10.1 | A/P checks | -3,555.00 |
| PK | 429796 | 9/2/2009 | 11578 | AES/PHEAA | AA | 09.10.10.1 | A/P checks | -392.55 |
| PK | 429797 | 9/2/2009 | 4401 | AIS COMMERCIAL PARTS & SERV | AA | 09.10.10.1 | A/P checks | -666.22 |
| PK | 429798 | 9/2/2009 | 14139 | CACH, LLC | AA | 09.10.10.1 | A/P checks | -66.77 |
| PK | 429799 | 9/2/2009 | 14207 | CALL MANAGEMENT RESOURCES | AA | 09.10.10.1 | A/P checks | -2,131.93 |
| PK | 429800 | 9/2/2009 | 12490 | CANTON TOWNSHIP WATER DEPAR | AA | 09.10.10.1 | A/P checks | -2,397.80 |
| PK | 429801 | 9/2/2009 | 14797 | CHAPTER 13 TRUSTEE | AA | 09.10.10.1 | A/P checks | -126.92 |
| PK | 429802 | 9/2/2009 | 10845 | COMCAST CABLEVISION | AA | 09.10.10.1 | A/P checks | -90.74 |
| PK | 429803 | 9/2/2009 | 14613 | CREATIVE GROUP | AA | 09.10.10.1 | A/P checks | -718.16 |
| PK | 429804 | 9/2/2009 | 10989 | CROWNE PLAZA | AA | 09.10.10.1 | A/P checks | -913.61 |
| PK | 429805 | 9/2/2009 | 4118 | DELAWARE MUNICIPAL COURT | AA | 09.10.10.1 | A/P checks | -303.87 |
| PK | 429806 | 9/2/2009 | 12061 | DEPARTMENT OF PUBLIC UTILIT | AA | 09.10.10.1 | A/P checks | -1,667.86 |
| PK | 429807 | 9/2/2009 | 14734 | DICKERSON, DAVID D & ASSOCI | AA | 09.10.10.1 | A/P checks | -107.97 |
| PK | 429808 | 9/2/2009 | 14896 | DIRECT ENERGY-(ELECT) | AA | 09.10.10.1 | A/P checks | -4,012.29 |
| PK | 429809 | 9/2/2009 | 14896 | DIRECT ENERGY-(ELECT) | AA | 09.10.10.1 | A/P checks | -3,644.35 |
| PK | 429810 | 9/2/2009 | 14480 | DIVERSIFIED COLLECTION SERV | AA | 09.10.10.1 | A/P checks | -18.81 |
| PK | 429811 | 9/2/2009 | 13058 | GENERAL REVENUE CORPORATION | AA | 09.10.10.1 | A/P checks | -102.69 |
| PK | 429812 | 9/2/2009 | 13058 | GENERAL REVENUE CORPORATION | AA | 09.10.10.1 | A/P checks | -56.04 |
| PK | 429813 | 9/2/2009 | 13366 | HOLIDAY INN WILMINGTON | AA | 09.10.10.1 | A/P checks | -452.38 |
| PK | 429814 | 9/2/2009 | 3459 | INTERNAL REVENUE SERVICE | AA | 09.10.10.1 | A/P checks | -53 |
| PK | 429815 | 9/2/2009 | 3459 | INTERNAL REVENUE SERVICE | AA | 09.10.10.1 | A/P checks | -.25 |
| PK | 429816 | 9/2/2009 | 12322 | KEYBANK | AA | 09.10.10.1 | A/P checks | -63.88 |
| PK | 429817 | 9/2/2009 | 90000085 | KIRK, RICK | AA | 09.10.10.1 | A/P checks | -153.09 |
| PK | 429818 | 9/2/2009 | 14572 | LEVY, YALE | AA | 09.10.10.1 | A/P checks | -151.25 |
| PK | 429819 | 9/2/2009 | 1765 | MAX & ERMA'S HEALTH INS. TR | AA | 09.10.10.1 | A/P checks | -2,843.77 |
| PK | 429820 | 9/2/2009 | 12809 | MC Q CLEAN, LLC. | AA | 09.10.10.1 | A/P checks | -2,967.90 |
| PK | 429821 | 9/2/2009 | 12271 | MCKINLEY CENTRE | AA | 09.10.10.1 | A/P checks | -1,173.06 |
| PK | 429822 | 9/2/2009 | 11469 | MICHIGAN GUARANTY AGENCY | AA | 09.10.10.1 | A/P checks | -32.16 |
| PK | 429823 | 9/2/2009 | 14503 | MIDDLETOWN MUNICIPAL COURT, | AA | 09.10.10.1 | A/P checks | -18.58 |
| PK | 429824 | 9/2/2009 | 1426 | PORTER, WRIGHT, MORRIS | AA | 09.10.10.1 | A/P checks | -3,098.93 |
| PK | 429825 | 9/2/2009 | 14676 | PORTFOLIO RECOVERY ASSOCIAT | AA | 09.10.10.1 | A/P checks | -80 |
| PK | 429826 | 9/2/2009 | 12730 | PROFILES INTERNATIONAL INC | AA | 09.10.10.1 | A/P checks | -1,000.00 |
| PK | 429827 | 9/2/2009 | 12696 | ROTO-ROOTER | AA | 09.10.10.1 | A/P checks | -2,906.18 |

| PK | Check | Date | Vendor | AA | Account | Type | Amount |
|----|-------|------|--------|----|---------|------|--------|
| PK | 429828 | 9/2/2009 | 13325 SPRINT-(MIS DEPT) | AA | 09.1010.1 | A/P checks | -139.99 |
| PK | 429829 | 9/2/2009 | 13498 STATE OF MICHIGAN-SAC | AA | 09.1010.1 | A/P checks | -199.8 |
| PK | 429830 | 9/2/2009 | 14754 STAUNTON GENERAL DISTRICT C | AA | 09.1010.1 | A/P checks | -93.36 |
| PK | 429831 | 9/2/2009 | 14774 SYKES, BOURDON, AHERN, & LE | AA | 09.1010.1 | A/P checks | -96.66 |
| PK | 429832 | 9/2/2009 | 12359 TOLEDO MUNICIPAL COURT | AA | 09.1010.1 | A/P checks | -163.84 |
| PK | 429833 | 9/2/2009 | 11693 U.S. DEPARTMENT OF EDUCATIO | AA | 09.1010.1 | A/P checks | -715.12 |
| PK | 429834 | 9/2/2009 | 11118 VERIZON | AA | 09.1010.1 | A/P checks | -299.97 |
| PK | 429835 | 9/2/2009 | 10828 VILLAGE OF DEER PARK | AA | 09.1010.1 | A/P checks | -362.54 |
| PK | 429836 | 9/2/2009 | 13016 VIRGINIA DEPARTMENT OF TAXA | AA | 09.1010.1 | A/P checks | -51 |
| PK | 429837 | 9/2/2009 | 14863 WILLIAMSBURG/JAMES CITY CIR | AA | 09.1010.1 | A/P checks | -194.09 |
| PK | 429838 | 9/2/2009 | 13181 WINGATE INN POLARIS | AA | 09.1010.1 | A/P checks | -355.04 |
| PK | 429839 | 9/2/2009 | 14070 WOLPOFF & ABRAMSON, L.L.P. | AA | 09.1010.1 | A/P checks | -123.27 |
| PK | 429840 | 9/2/2009 | 14172 361 STUDIOS LLC. | AA | 09.1010.1 | A/P checks | -2,350.00 |
| PK | 429841 | 9/2/2009 | 11710 ACK TEMP | AA | 09.1010.1 | A/P checks |  |
| PK | 429842 | 9/2/2009 | 11710 ACK TEMP | AA | 09.1010.1 | A/P checks | -8,370.73 |
| PK | 429843 | 9/2/2009 | 13094 ALLEGHENY REFRIGERATION SER | AA | 09.1010.1 | A/P checks | -1,178.80 |
| PK | 429844 | 9/2/2009 | 11033 BEST COURIER, INC. | AA | 09.1010.1 | A/P checks | -12.23 |
| PK | 429845 | 9/2/2009 | 1250 BEST RESTAURANT EQUIPMENT | AA | 09.1010.1 | A/P checks | -3,000.00 |
| PK | 429846 | 9/2/2009 | 3640 COMMERCIAL PARTS | AA | 09.1010.1 | A/P checks | -426.06 |
| PK | 429847 | 9/2/2009 | 3641 COMMERCIAL PARTS | AA | 09.1010.1 | A/P checks | -574.92 |
| PK | 429848 | 9/2/2009 | 14770 DEATON'S MECHANICAL COMPANY | AA | 09.1010.1 | A/P checks | -2,598.75 |
| PK | 429849 | 9/2/2009 | 631 ECOLAB | AA | 09.1010.1 | A/P checks | -73.44 |
| PK | 429850 | 9/2/2009 | 629 ECOLAB PEST ELIM. | AA | 09.1010.1 | A/P checks |  |
| PK | 429851 | 9/2/2009 | 629 ECOLAB PEST ELIM. | AA | 09.1010.1 | A/P checks |  |
| PK | 429852 | 9/2/2009 | 629 ECOLAB PEST ELIM. | AA | 09.1010.1 | A/P checks |  |
| PK | 429853 | 9/2/2009 | 2186 ENGINEERING EXCELLENCE INC. | AA | 09.1010.1 | A/P checks | -7,684.40 |
| PK | 429854 | 9/2/2009 | 12106 GATEWAY MANAGEMENT SERVICES | AA | 09.1010.1 | A/P checks | -2,648.54 |
| PK | 429855 | 9/2/2009 | 11199 GCS SERVICE, INC. | AA | 09.1010.1 | A/P checks | -795 |
| PK | 429856 | 9/2/2009 | 1567 HARRINGTON INDUSTRIAL LAUND | AA | 09.1010.1 | A/P checks | -2,001.73 |
| PK | 429857 | 9/2/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.1010.1 | A/P checks | -1,050.67 |
| PK | 429858 | 9/2/2009 | 3106 MONROE MECHANICAL, INC. | AA | 09.1010.1 | A/P checks | -7,500.00 |
| PK | 429859 | 9/2/2009 | 3106 MONROE MECHANICAL, INC. | AA | 09.1010.1 | A/P checks | -5,261.92 |
| PK | 429860 | 9/2/2009 | 14816 PURE AIR FILTER SALES AND S | AA | 09.1010.1 | A/P checks | -134.82 |
| PK | 429861 | 9/2/2009 | 14817 TRABON PRINTING | AA | 09.1010.1 | A/P checks | -31,000.00 |
| PK | 429862 | 9/2/2009 | 10879 UNIFIRST CORPORATION | AA | 09.1010.1 | A/P checks | -2,000.00 |
| PK | 429863 | 9/2/2009 | 11291 WATERWORKS COMFORTWORKS | AA | 09.1010.1 | A/P checks | -1,690.66 |
| PK | 429864 | 9/2/2009 | 2043 WEST-CAMP PRESS, INC. | AA | 09.1010.1 | A/P checks | -1,294.88 |
| PK | 429865 | 9/2/2009 | 14853 JBE MANAGEMENT LLC | AA | 09.1010.1 | A/P checks | -29,978.59 |
| PK | 429866 | 9/2/2009 | 14853 JBE MANAGEMENT LLC | AA | 09.1010.1 | A/P checks | -500 |

| PK | 429867 | 9/2/2009 | 13237 KEYSTOP INVESTORS, INC. | AA | 09.10/0.1 | A/P checks | -17,500.00 |
| PK | 429868 | 9/2/2009 | 12732 MORSE & HAMILTON | AA | 09.10/0.1 | A/P checks | -11,299.92 |
| PK | 429869 | 9/2/2009 | 12732 MORSE & HAMILTON | AA | 09.10/0.1 | A/P checks | -1,057.24 |
| PK | 429870 | 9/2/2009 | 1483 PARKVIEW TERRACE, INC. | AA | 09.10/0.1 | A/P checks | -9,680.00 |
| PK | 429871 | 9/2/2009 | 14227 PARTRIDGE CREEK FASHION PAR | AA | 09.10/0.1 | A/P checks | -4,708.65 |
| PK | 429872 | 9/2/2009 | 14544 RRP SYCAMORE PLAZA LP | AA | 09.10/0.1 | A/P checks | -22,178.93 |
| PK | 429873 | 9/2/2009 | 13907 ZBP-K LLC | AA | 09.10/0.1 | A/P checks | -18,571.95 |
| PK | 429874 | 9/2/2009 | 2664 COMED | AA | 09.10/0.1 | A/P checks | -10.66 |
| PK | 429875 | 9/2/2009 | 2186 ENGINEERING EXCELLENCE INC. | AA | 09.10/0.1 | A/P checks | -2,735.99 |
| PK | 429877 | 9/3/2009 | 13331 LAUREL PARK RETAIL PROPERTI | AA | 09.10/0.1 | A/P checks | -27,368.53 |
| PK | 429877 | 9/3/2009 | 12954 WEA BELDEN LLC | AA | 09.10/0.1 | A/P checks | -20,447.62 |
| PK | 429878 | 9/3/2009 | 2085 ARAMARK UNIFORM SERVICES, I | AA | 09.10/0.1 | A/P checks | -1,320.27 |
| PK | 429879 | 9/3/2009 | 2085 ARAMARK UNIFORM SERVICES, I | AA | 09.10/0.1 | A/P checks | -1,559.32 |
| PK | 429880 | 9/3/2009 | 631 ECOLAB | AA | 09.10/0.1 | A/P checks | -9,918.75 |
| PK | 429881 | 9/3/2009 | 13455 CS UNIVERSITY PLACE I, LLC. | AA | 09.10/0.1 | A/P checks | -220 |
| PK | 429882 | 9/8/2009 | 10401 ERIE COUNTY DEPARTMENT OF H | AA | 09.10/0.1 | A/P checks | -800.5 |
| PK | 429883 | 9/8/2009 | 5027 KENTUCKY STATE TREASURER-LE | AA | 09.10/0.1 | A/P checks | -500 |
| PK | 429884 | 9/9/2009 | 1823 ILLINOIS LIQUOR CONTROL COM | AA | 09.10/0.1 | A/P checks | -40,740.30 |
| PK | 429885 | 9/9/2009 | 1765 MAX & ERMA'S HEALTH INS. TR | AA | 09.10/0.1 | A/P checks | -2,844.00 |
| PK | 429886 | 9/9/2009 | 3538 OHIO DIVISION OF LIQUOR CON | AA | 09.10/0.1 | A/P checks | -2,844.00 |
| PK | 429887 | 9/9/2009 | 3538 OHIO DIVISION OF LIQUOR CON | AA | 09.10/0.1 | A/P checks | -2,844.00 |
| PK | 429888 | 9/9/2009 | 3538 OHIO DIVISION OF LIQUOR CON | AA | 09.10/0.1 | A/P checks | -2,844.00 |
| PK | 429889 | 9/9/2009 | 3538 OHIO DIVISION OF LIQUOR CON | AA | 09.10/0.1 | A/P checks | -2,844.00 |
| PK | 429890 | 9/9/2009 | 3538 OHIO DIVISION OF LIQUOR CON | AA | 09.10/0.1 | A/P checks | -2,844.00 |
| PK | 429891 | 9/9/2009 | 3538 OHIO DIVISION OF LIQUOR CON | AA | 09.10/0.1 | A/P checks | -2,844.00 |
| PK | 429892 | 9/9/2009 | 3538 OHIO DIVISION OF LIQUOR CON | AA | 09.10/0.1 | A/P checks | -2,844.00 |
| PK | 429893 | 9/9/2009 | 14872 PRUDENTIAL INSURANCE COMPAN | AA | 09.10/0.1 | A/P checks | -3,799.13 |
| PK | 429894 | 9/9/2009 | 14872 PRUDENTIAL INSURANCE COMPAN | AA | 09.10/0.1 | A/P checks | -3,621.70 |
| PK | 429895 | 9/10/2009 | 14692 FLORIDA DEPARTMENT OF AGRIC | AA | 09.10/0.1 | A/P checks | -100 |
| PK | 429896 | 9/11/2009 | 1282 CONTINENTAL CAPITAL FUND I, | AA | 09.10/0.1 | A/P checks | -30,725.41 |
| PK | 429897 | 9/11/2009 | 13331 LAUREL PARK RETAIL PROPERTI | AA | 09.10/0.1 | A/P checks | -27,368.53 |
| PK | 429898 | 9/11/2009 | 4539 MILLCREEK PAVILION | AA | 09.10/0.1 | A/P checks | -11,895.62 |
| PK | 429899 | 9/11/2009 | 12969 NORTHRIDGE CROSSING LP | AA | 09.10/0.1 | A/P checks | -35,000.00 |
| PK | 429900 | 9/11/2009 | 14253 PROMENADE DELAWARE, LLC. | AA | 09.10/0.1 | A/P checks | -14,297.93 |
| PK | 429901 | 9/11/2009 | 13200 RLV HUNTER'S SQUARE LP | AA | 09.10/0.1 | A/P checks | -16,910.14 |
| PK | 429902 | 9/11/2009 | 14232 ROSEMONT COMMONS DELAWARE L | AA | 09.10/0.1 | A/P checks | -19,924.41 |
| PK | 429903 | 9/11/2009 | 14544 RRP SYCAMORE PLAZA LP | AA | 09.10/0.1 | A/P checks | -20,154.52 |
| PK | 429904 | 9/11/2009 | 12954 WEA BELDEN LLC | AA | 09.10/0.1 | A/P checks | -20,770.52 |
| PK | 429905 | 9/11/2009 | 5100 ADP COLUMBUS REGION | AA | 09.10/0.1 | A/P checks | -169.64 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PK | 429906 | 9/11/2009 | 2920 | A & B PRINTING | AA | 09.10/0.1 | A/P checks | -3,860.57 |
| PK | 429907 | 9/11/2009 | 12909 | ALL STATES EASTON SERVICES | AA | 09.10/0.1 | A/P checks | -962.16 |
| PK | 429908 | 9/11/2009 | 11054 | AT & T MOBILITY | AA | 09.10/0.1 | A/P checks | -1,475.19 |
| PK | 429909 | 9/11/2009 | 12927 | BUCKEYE TELESYSTEM | AA | 09.10/0.1 | A/P checks | -148.16 |
| PK | 429910 | 9/11/2009 | 13384 | CHARTER TOWNSHIP OF PLYMOUT | AA | 09.10/0.1 | A/P checks | -941.65 |
| PK | 429911 | 9/11/2009 | 12290 | CHERWEAR, INC. | AA | 09.10/0.1 | A/P checks | |
| PK | 429912 | 9/11/2009 | 12290 | CHERWEAR, INC. | AA | 09.10/0.1 | A/P checks | |
| PK | 429913 | 9/11/2009 | 12290 | CHERWEAR, INC. | AA | 09.10/0.1 | A/P checks | -3,735.12 |
| PK | 429914 | 9/11/2009 | 12266 | CLERMONT COUNTY TREASURER | AA | 09.10/0.1 | A/P checks | -1,227.80 |
| PK | 429915 | 9/11/2009 | 14613 | CREATIVE GROUP | AA | 09.10/0.1 | A/P checks | -905.51 |
| PK | 429916 | 9/11/2009 | 27125 | CURRAN TAYLOR INC | AA | 09.10/0.1 | A/P checks | -1,674.11 |
| PK | 429917 | 9/11/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10/0.1 | A/P checks | -700.15 |
| PK | 429918 | 9/11/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10/0.1 | A/P checks | -1,213.98 |
| PK | 429919 | 9/11/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10/0.1 | A/P checks | -1,261.55 |
| PK | 429920 | 9/11/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10/0.1 | A/P checks | -830.99 |
| PK | 429921 | 9/11/2009 | 2885 | ENERGEN INC. | AA | 09.10/0.1 | A/P checks | -1,400.00 |
| PK | 429922 | 9/11/2009 | 641 | FEDERAL EXPRESS | AA | 09.10/0.1 | A/P checks | -156 |
| PK | 429923 | 9/11/2009 | 4337 | GEER GAS CORPORATION | AA | 09.10/0.1 | A/P checks | -36 |
| PK | 429924 | 9/11/2009 | 14804 | GRANITE TELECOMMUNICATIONS | AA | 09.10/0.1 | A/P checks | -992.34 |
| PK | 429925 | 9/11/2009 | 14892 | ISERV COMPANY | AA | 09.10/0.1 | A/P checks | -220.56 |
| PK | 429926 | 9/11/2009 | 12157 | J & J INDUSTRIES, INC. | AA | 09.10/0.1 | A/P checks | -665.91 |
| PK | 429927 | 9/11/2009 | 4552 | LIBERTY MUTUAL | AA | 09.10/0.1 | A/P checks | -41,000.00 |
| PK | 429928 | 9/11/2009 | 1963 | McCURDY & ASSOCIATES, INC. | AA | 09.10/0.1 | A/P checks | -2,500.00 |
| PK | 429929 | 9/11/2009 | 12809 | MC Q CLEAN, LLC. | AA | 09.10/0.1 | A/P checks | -2,877.80 |
| PK | 429930 | 9/11/2009 | 12730 | PROFILES INTERNATIONAL INC | AA | 09.10/0.1 | A/P checks | -1,000.00 |
| PK | 429931 | 9/11/2009 | 12667 | PROFORMA | AA | 09.10/0.1 | A/P checks | -3,996.05 |
| PK | 429932 | 9/11/2009 | 2778 | TOWNSHIP OF NORTH FAYETTE | AA | 09.10/0.1 | A/P checks | -704 |
| PK | 429933 | 9/11/2009 | 13482 | VERIZON WIRELESS | AA | 09.10/0.1 | A/P checks | -3,751.27 |
| PK | 429934 | 9/11/2009 | 11710 | ACK TEMP | AA | 09.10/0.1 | A/P checks | -768.68 |
| PK | 429935 | 9/11/2009 | 1250 | BEST RESTAURANT EQUIPMENT | AA | 09.10/0.1 | A/P checks | -3,000.00 |
| PK | 429936 | 9/11/2009 | 14041 | COCA-COLA | AA | 09.10/0.1 | A/P checks | |
| PK | 429937 | 9/11/2009 | 14041 | COCA-COLA | AA | 09.10/0.1 | A/P checks | -2,203.38 |
| PK | 429938 | 9/11/2009 | 3640 | COMMERCIAL PARTS | AA | 09.10/0.1 | A/P checks | -691.33 |
| PK | 429939 | 9/11/2009 | 3641 | COMMERCIAL PARTS | AA | 09.10/0.1 | A/P checks | -500 |
| PK | 429940 | 9/11/2009 | 11117 | DMX MUSIC | AA | 09.10/0.1 | A/P checks | -7,611.79 |
| PK | 429941 | 9/11/2009 | 629 | ECOLAB PEST ELIM. | AA | 09.10/0.1 | A/P checks | |
| PK | 429942 | 9/11/2009 | 629 | ECOLAB PEST ELIM. | AA | 09.10/0.1 | A/P checks | |
| PK | 429943 | 9/11/2009 | 629 | ECOLAB PEST ELIM. | AA | 09.10/0.1 | A/P checks | -7,729.05 |
| PK | 429944 | 9/11/2009 | 2186 | ENGINEERING EXCELLENCE INC. | AA | 09.10/0.1 | A/P checks | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PK | 429945 | 9/11/2009 | 2186 ENGINEERING EXCELLENCE INC. | AA | 09.10.10.1 | A/P checks | -8,809.29 |
| PK | 429946 | 9/11/2009 | 11199 GCS SERVICE, INC. | AA | 09.10.10.1 | A/P checks | -2,046.61 |
| PK | 429947 | 9/11/2009 | 12809 MC Q CLEAN, LLC. | AA | 09.10.10.1 | A/P checks | -742.4 |
| PK | 429948 | 9/11/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | |
| PK | 429949 | 9/11/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | |
| PK | 429950 | 9/11/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | |
| PK | 429951 | 9/11/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | -7,525.32 |
| PK | 429952 | 9/11/2009 | 3106 MONROE MECHANICAL, INC. | AA | 09.10.10.1 | A/P checks | -5,000.00 |
| PK | 429953 | 9/11/2009 | 14816 PURE AIR FILTER SALES AND S | AA | 09.10.10.1 | A/P checks | -543.66 |
| PK | 429954 | 9/11/2009 | 14660 RITTER, CHARLES COMPANY | AA | 09.10.10.1 | A/P checks | -1,704.77 |
| PK | 429955 | 9/11/2009 | 13840 ROSCOE | AA | 09.10.10.1 | A/P checks | |
| PK | 429956 | 9/11/2009 | 13840 ROSCOE | AA | 09.10.10.1 | A/P checks | |
| PK | 429957 | 9/11/2009 | 13840 ROSCOE | AA | 09.10.10.1 | A/P checks | |
| PK | 429958 | 9/11/2009 | 13840 ROSCOE | AA | 09.10.10.1 | A/P checks | -1,965.68 |
| PK | 429959 | 9/11/2009 | 14832 TALX UCEXPRESS | AA | 09.10.10.1 | A/P checks | -2,100.00 |
| PK | 429960 | 9/11/2009 | 3095 TAYLOR PLUMBING INC. | AA | 09.10.10.1 | A/P checks | -640 |
| PK | 429961 | 9/11/2009 | 10879 UNIFIRST CORPORATION | AA | 09.10.10.1 | A/P checks | |
| PK | 429962 | 9/11/2009 | 10879 UNIFIRST CORPORATION | AA | 09.10.10.1 | A/P checks | -2,066.98 |
| PK | 429963 | 9/11/2009 | 11291 WATERWORKS COMFORTWORKS | AA | 09.10.10.1 | A/P checks | -1,693.12 |
| PK | 429964 | 9/11/2009 | 2043 WEST-CAMP PRESS, INC. | AA | 09.10.10.1 | A/P checks | -5,409.03 |
| PK | 429965 | 9/11/2009 | 12266 CLERMONT COUNTY TREASURER | AA | 09.10.10.1 | A/P checks | -67.6 |
| PK | 429966 | 9/11/2009 | 3435 ROKAKIS, JAMES CUYAHOGA CTY | AA | 09.10.10.1 | A/P checks | -19,644.61 |
| PK | 429967 | 9/11/2009 | 4305 ILLINOIS DEPARTMENT OF REVE | AA | 09.10.10.1 | A/P checks | -65,702.13 |
| PK | 429968 | 9/16/2009 | 5100 ADP COLUMBUS REGION | AA | 09.10.10.1 | A/P checks | -56.21 |
| PK | 429969 | 9/16/2009 | 5100 ADP COLUMBUS REGION | AA | 09.10.10.1 | A/P checks | -173.33 |
| PK | 429970 | 9/16/2009 | 14918 DEBORD, JEANNE | AA | 09.10.10.1 | A/P checks | -82.53 |
| PK | 429971 | 9/16/2009 | 14917 HIGGINS, CAREY | AA | 09.10.10.1 | A/P checks | -83.12 |
| PK | 429972 | 9/16/2009 | 5248 JAGUAR CREDIT CORP | AA | 09.10.10.1 | A/P checks | -2,184.54 |
| PK | 429973 | 9/16/2009 | 13757 MALENICK, DONAL H. | AA | 09.10.10.1 | A/P checks | -28,805.56 |
| PK | 429974 | 9/16/2009 | 14920 DUNLEAVEY, MIKE | AA | 09.10.10.1 | A/P checks | -12,025.00 |
| PK | 429975 | 9/16/2009 | 14499 COMCAST | AA | 09.10.10.1 | A/P checks | -129.95 |
| PK | 429976 | 9/17/2009 | 14214 NCO FINANCIAL SYSTEMS, INC. | AA | 09.10.10.1 | A/P checks | -114.03 |
| PK | 429977 | 9/17/2009 | 9019 STATE OF MICHIGAN-DELEG, UI | AA | 09.10.10.1 | A/P checks | -451.82 |
| PK | 429978 | 9/17/2009 | 3250 TURNER ACCEPTANCE CORP. | AA | 09.10.10.1 | A/P checks | -233.27 |
| PK | 429979 | 9/17/2009 | 11578 AES/PHEAA | AA | 09.10.10.1 | A/P checks | -454.62 |
| PK | 429980 | 9/17/2009 | 1200 AT&T | AA | 09.10.10.1 | A/P checks | -23.61 |
| PK | 429981 | 9/17/2009 | 2961 BEAUMONT CENTRE COMMERCIAL | AA | 09.10.10.1 | A/P checks | -573 |
| PK | 429982 | 9/17/2009 | 2333 BROGAN & TENNYSON INC. | AA | 09.10.10.1 | A/P checks | -3,497.50 |
| PK | 429983 | 9/17/2009 | 1242 BUREAU OF WORKERS' COMPENSA | AA | 09.10.10.1 | A/P checks | -990 |

| PK | 429984 | 9/17/2009 | 9205 C T CORPORATION | AA | 09.1010.1 | A/P checks | -140 |
| PK | 429985 | 9/17/2009 | 14139 CACH, LLC | AA | 09.1010.1 | A/P checks | -11.77 |
| PK | 429986 | 9/17/2009 | 14858 CAPITAL ONE BANK | AA | 09.1010.1 | A/P checks | -329.15 |
| PK | 429987 | 9/17/2009 | 14858 CAPITAL ONE BANK | AA | 09.1010.1 | A/P checks | -193.77 |
| PK | 429988 | 9/17/2009 | 14797 CHAPTER 13 TRUSTEE | AA | 09.1010.1 | A/P checks | -126.92 |
| PK | 429989 | 9/17/2009 | 13788 CITY OF SANDY SPRINGS | AA | 09.1010.1 | A/P checks | -112.81 |
| PK | 429990 | 9/17/2009 | 11160 CITY OF WARRENVILLE | AA | 09.1010.1 | A/P checks | -1,254.52 |
| PK | 429991 | 9/17/2009 | 4641 CITY TREASURER | AA | 09.1010.1 | A/P checks | -9,289.13 |
| PK | 429992 | 9/17/2009 | 2586 CITY-COUNTY TAX COLLECTOR | AA | 09.1010.1 | A/P checks | -1,255.15 |
| PK | 429993 | 9/17/2009 | 14149 CLP-SPF ROOKWOOD COMMONS, L | AA | 09.1010.1 | A/P checks | -937.87 |
| PK | 429994 | 9/17/2009 | 14613 CREATIVE GROUP | AA | 09.1010.1 | A/P checks | -645.3 |
| PK | 429995 | 9/17/2009 | 14573 CYPRESS COMMUNICATIONS | AA | 09.1010.1 | A/P checks | -340.6 |
| PK | 429996 | 9/17/2009 | 4118 DELAWARE MUNICIPAL COURT | AA | 09.1010.1 | A/P checks | -207.5 |
| PK | 429997 | 9/17/2009 | 14734 DICKERSON, DAVID D & ASSOCI | AA | 09.1010.1 | A/P checks | -45.73 |
| PK | 429998 | 9/17/2009 | 14896 DIRECT ENERGY-(ELECT) | AA | 09.1010.1 | A/P checks | -55.43 |
| PK | 429999 | 9/17/2009 | 14896 DIRECT ENERGY-(ELECT) | AA | 09.1010.1 | A/P checks | -4,078.93 |
| PK | 430000 | 9/17/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -708.08 |
| PK | 430001 | 9/17/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -1,189.40 |
| PK | 430002 | 9/17/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -1,282.96 |
| PK | 430003 | 9/17/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -801.65 |
| PK | 430004 | 9/17/2009 | 1451 DIRECT TV | AA | 09.1010.1 | A/P checks | -399.94 |
| PK | 430005 | 9/17/2009 | 14403 EDFUND | AA | 09.1010.1 | A/P checks | -69.33 |
| PK | 430006 | 9/17/2009 | 641 FEDERAL EXPRESS | AA | 09.1010.1 | A/P checks | -13 |
| PK | 430007 | 9/17/2009 | 12066 FIRST ENERGY SOLUTIONS | AA | 09.1010.1 | A/P checks | -3,524.07 |
| PK | 430008 | 9/17/2009 | 692 FORMAT PROFESSIONAL BUS. | AA | 09.1010.1 | A/P checks | -232.1 |
| PK | 430009 | 9/17/2009 | 14118 GASKET GUY | AA | 09.1010.1 | A/P checks | -632 |
| PK | 430010 | 9/17/2009 | 13058 GENERAL REVENUE CORPORATION | AA | 09.1010.1 | A/P checks | -98.43 |
| PK | 430011 | 9/17/2009 | 13058 GENERAL REVENUE CORPORATION | AA | 09.1010.1 | A/P checks | -87.24 |
| PK | 430012 | 9/17/2009 | 5026 INDIANA DEPT. OF REV. | AA | 09.1010.1 | A/P checks | -9,446.58 |
| PK | 430013 | 9/17/2009 | 3459 INTERNAL REVENUE SERVICE | AA | 09.1010.1 | A/P checks | -53 |
| PK | 430014 | 9/17/2009 | 3459 INTERNAL REVENUE SERVICE | AA | 09.1010.1 | A/P checks | -25 |
| PK | 430015 | 9/17/2009 | 14572 LEVY, YALE | AA | 09.1010.1 | A/P checks | -121.68 |
| PK | 430016 | 9/17/2009 | 14919 LTO ANYTHING LLC | AA | 09.1010.1 | A/P checks | -4.61 |
| PK | 430017 | 9/17/2009 | 2181 MARSHALL TOWNSHIP MUNICIPAL | AA | 09.1010.1 | A/P checks | -506.13 |
| PK | 430018 | 9/17/2009 | 1765 MAX & ERMA'S HEALTH INS. TR | AA | 09.1010.1 | A/P checks | -39,633.15 |
| PK | 430019 | 9/17/2009 | 12809 MC Q CLEAN, LLC. | AA | 09.1010.1 | A/P checks | -2,227.20 |
| PK | 430020 | 9/17/2009 | 11469 MICHIGAN GUARANTY AGENCY | AA | 09.1010.1 | A/P checks | -76.82 |
| PK | 430021 | 9/17/2009 | 14503 MIDDLETOWN MUNICIPAL COURT, | AA | 09.1010.1 | A/P checks | -1.29 |
| PK | 430022 | 9/17/2009 | 14227 PARTRIDGE CREEK FASHION PAR | AA | 09.1010.1 | A/P checks | -1,337.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PK | 430023 | 9/17/2009 | 10178 PHONE CHECK, INC. | AA | 09.10/0.1 | A/P checks | -2,400.00 |
| PK | 430024 | 9/17/2009 | 14676 PORTFOLIO RECOVERY ASSOCIAT | AA | 09.10/0.1 | A/P checks | -80 |
| PK | 430025 | 9/17/2009 | 12730 PROFILES INTERNATIONAL INC | AA | 09.10/0.1 | A/P checks | -1,000.00 |
| PK | 430026 | 9/17/2009 | 13325 SPRINT-(MIS DEPT) | AA | 09.10/0.1 | A/P checks | -666.21 |
| PK | 430027 | 9/17/2009 | 13498 STATE OF MICHIGAN-SAC | AA | 09.10/0.1 | A/P checks | -154.13 |
| PK | 430028 | 9/17/2009 | 14754 STAUNTON GENERAL DISTRICT C | AA | 09.10/0.1 | A/P checks | -39.7 |
| PK | 430029 | 9/17/2009 | 14774 SYKES, BOURDON, AHERN, & LE | AA | 09.10/0.1 | A/P checks | -129.42 |
| PK | 430030 | 9/17/2009 | 3061 TIME WARNER CABLE | AA | 09.10/0.1 | A/P checks | -3,372.72 |
| PK | 430031 | 9/17/2009 | 12359 TOLEDO MUNICIPAL COURT | AA | 09.10/0.1 | A/P checks | -272.24 |
| PK | 430032 | 9/17/2009 | 12162 TOUCHTONE COMMUNICATIONS | AA | 09.10/0.1 | A/P checks | -424.38 |
| PK | 430033 | 9/17/2009 | 12670 TREASURER, VIRGINIA BEACH, | AA | 09.10/0.1 | A/P checks | -7,874.46 |
| PK | 430034 | 9/17/2009 | 11693 U.S. DEPARTMENT OF EDUCATIO | AA | 09.10/0.1 | A/P checks | -588.33 |
| PK | 430035 | 9/17/2009 | 13846 VILLAGE OF GURNEE | AA | 09.10/0.1 | A/P checks | -970.07 |
| PK | 430036 | 9/17/2009 | 1728 VILLAGE OF HOFFMAN ESTATES, | AA | 09.10/0.1 | A/P checks | -1,532.96 |
| PK | 430037 | 9/17/2009 | 4639 VIRGINIA DEPARTMENT OF TAXA | AA | 09.10/0.1 | A/P checks | -7,060.68 |
| PK | 430038 | 9/17/2009 | 4639 VIRGINIA DEPARTMENT OF TAXA | AA | 09.10/0.1 | A/P checks | -7,073.44 |
| PK | 430039 | 9/17/2009 | 13016 VIRGINIA DEPARTMENT OF TAXA | AA | 09.10/0.1 | A/P checks | -0.78 |
| PK | 430040 | 9/17/2009 | 2807 WACMA | AA | 09.10/0.1 | A/P checks | -656.31 |
| PK | 430041 | 9/17/2009 | 14414 WASHINGTON COUNTY DRS, FAMI | AA | 09.10/0.1 | A/P checks | -4.69 |
| PK | 430042 | 9/17/2009 | 14462 WEINSTEIN, JOHN K. | AA | 09.10/0.1 | A/P checks | -8,275.32 |
| PK | 430043 | 9/17/2009 | 13178 WELCOMEMAT SERVICES, INC. | AA | 09.10/0.1 | A/P checks | -621.93 |
| PK | 430044 | 9/17/2009 | 14863 WILLIAMSBURG/JAMES CITY CIR | AA | 09.10/0.1 | A/P checks | -135.9 |
| PK | 430045 | 9/17/2009 | 14070 WOLPOFF & ABRAMSON, L.L.P. | AA | 09.10/0.1 | A/P checks | -99.39 |
| PK | 430046 | 9/17/2009 | 14408 XO COMMUNICATIONS | AA | 09.10/0.1 | A/P checks | -495.33 |
| PK | 430047 | 9/17/2009 | 12810 ATLANTA REFRIGERATION SERVI | AA | 09.10/0.1 | A/P checks | -35.45 |
| PK | 430048 | 9/17/2009 | 1250 BEST RESTAURANT EQUIPMENT | AA | 09.10/0.1 | A/P checks | -3,000.00 |
| PK | 430049 | 9/17/2009 | 14054 COCA-COLA | AA | 09.10/0.1 | A/P checks | -316.76 |
| PK | 430050 | 9/17/2009 | 3641 COMMERCIAL PARTS | AA | 09.10/0.1 | A/P checks | -1,482.00 |
| PK | 430051 | 9/17/2009 | 14770 DEATON'S MECHANICAL COMPANY | AA | 09.10/0.1 | A/P checks | -2,547.95 |
| PK | 430052 | 9/17/2009 | 629 ECOLAB PEST ELIM. | AA | 09.10/0.1 | A/P checks | |
| PK | 430053 | 9/17/2009 | 629 ECOLAB PEST ELIM. | AA | 09.10/0.1 | A/P checks | |
| PK | 430054 | 9/17/2009 | 629 ECOLAB PEST ELIM. | AA | 09.10/0.1 | A/P checks | |
| PK | 430055 | 9/17/2009 | 2186 ENGINEERING EXCELLENCE INC. | AA | 09.10/0.1 | A/P checks | -7,758.86 |
| PK | 430056 | 9/17/2009 | 11199 GCS SERVICE, INC. | AA | 09.10/0.1 | A/P checks | -5,811.89 |
| PK | 430057 | 9/17/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | -2,308.25 |
| PK | 430058 | 9/17/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | |
| PK | 430059 | 9/17/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | |
| PK | 430060 | 9/17/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | |
| PK | 430061 | 9/17/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10/0.1 | A/P checks | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PK | 430062 | 9/17/2009 | 3760 | MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | |
| PK | 430063 | 9/17/2009 | 3760 | MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | |
| PK | 430064 | 9/17/2009 | 3760 | MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | |
| PK | 430065 | 9/17/2009 | 3760 | MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | -7,536.03 |
| PK | 430066 | 9/17/2009 | 3106 | MONROE MECHANICAL, INC. | AA | 09.10.10.1 | A/P checks | -5,079.97 |
| PK | 430067 | 9/17/2009 | 13576 | SHOES FOR CREWS, LLC | AA | 09.10.10.1 | A/P checks | |
| PK | 430068 | 9/17/2009 | 13576 | SHOES FOR CREWS, LLC | AA | 09.10.10.1 | A/P checks | |
| PK | 430069 | 9/17/2009 | 13576 | SHOES FOR CREWS, LLC | AA | 09.10.10.1 | A/P checks | |
| PK | 430070 | 9/17/2009 | 13576 | SHOES FOR CREWS, LLC | AA | 09.10.10.1 | A/P checks | |
| PK | 430071 | 9/17/2009 | 13576 | SHOES FOR CREWS, LLC | AA | 09.10.10.1 | A/P checks | |
| PK | 430072 | 9/17/2009 | 13576 | SHOES FOR CREWS, LLC | AA | 09.10.10.1 | A/P checks | |
| PK | 430073 | 9/17/2009 | 13576 | SHOES FOR CREWS, LLC | AA | 09.10.10.1 | A/P checks | |
| PK | 430074 | 9/17/2009 | 13576 | SHOES FOR CREWS, LLC | AA | 09.10.10.1 | A/P checks | -4,134.74 |
| PK | 430075 | 9/17/2009 | 3103 | SYSCO CENTRAL WAREHOUSE | AA | 09.10.10.1 | A/P checks | |
| PK | 430076 | 9/17/2009 | 3103 | SYSCO CENTRAL WAREHOUSE | AA | 09.10.10.1 | A/P checks | |
| PK | 430077 | 9/17/2009 | 3103 | SYSCO CENTRAL WAREHOUSE | AA | 09.10.10.1 | A/P checks | |
| PK | 430078 | 9/17/2009 | 3103 | SYSCO CENTRAL WAREHOUSE | AA | 09.10.10.1 | A/P checks | |
| PK | 430079 | 9/17/2009 | 3103 | SYSCO CENTRAL WAREHOUSE | AA | 09.10.10.1 | A/P checks | |
| PK | 430080 | 9/17/2009 | 3103 | SYSCO CENTRAL WAREHOUSE | AA | 09.10.10.1 | A/P checks | |
| PK | 430081 | 9/17/2009 | 3103 | SYSCO CENTRAL WAREHOUSE | AA | 09.10.10.1 | A/P checks | |
| PK | 430082 | 9/17/2009 | 3103 | SYSCO CENTRAL WAREHOUSE | AA | 09.10.10.1 | A/P checks | |
| PK | 430083 | 9/17/2009 | 3103 | SYSCO CENTRAL WAREHOUSE | AA | 09.10.10.1 | A/P checks | |
| PK | 430084 | 9/17/2009 | 3103 | SYSCO CENTRAL WAREHOUSE | AA | 09.10.10.1 | A/P checks | -22,103.35 |
| PK | 430085 | 9/17/2009 | 10879 | UNIFIRST CORPORATION | AA | 09.10.10.1 | A/P checks | |
| PK | 430086 | 9/17/2009 | 10879 | UNIFIRST CORPORATION | AA | 09.10.10.1 | A/P checks | |
| PK | 430087 | 9/17/2009 | 10879 | UNIFIRST CORPORATION | AA | 09.10.10.1 | A/P checks | -2,131.49 |
| PK | 430088 | 9/17/2009 | 11291 | WATERWORKS COMFORTWORKS | AA | 09.10.10.1 | A/P checks | -1,766.39 |
| PK | 430089 | 9/17/2009 | 14840 | SAGE DAYTON, LTD. | AA | 09.10.10.1 | A/P checks | -16,800.00 |
| PK | 430090 | 9/17/2009 | 13299 | BECK, J. B. LLC | AA | 09.10.10.1 | A/P checks | -9,166.67 |
| PK | 430091 | 9/17/2009 | 14104 | COLE MT WOODRIDGE II, LLC | AA | 09.10.10.1 | A/P checks | -7,424.00 |
| PK | 430092 | 9/17/2009 | 12485 | DDR | AA | 09.10.10.1 | A/P checks | -17,404.14 |
| PK | 430093 | 9/17/2009 | 11145 | DDR DEER PARK TOWN CENTER L | AA | 09.10.10.1 | A/P checks | -29,042.21 |
| PK | 430094 | 9/17/2009 | 12912 | KRG HAMILTON CROSSING, LLC | AA | 09.10.10.1 | A/P checks | -12,377.04 |
| PK | 430095 | 9/17/2009 | 13200 | RLV HUNTER'S SQUARE LP | AA | 09.10.10.1 | A/P checks | -16,699.34 |
| PK | 430096 | 9/17/2009 | 12401 | SRK SYLVANIA ASSOCIATES, LL | AA | 09.10.10.1 | A/P checks | -36,261.73 |
| PK | 430097 | 9/17/2009 | 14921 | WILES BOYLE BURKHOLDER & BR | AA | 09.10.10.1 | A/P checks | -5,772.00 |
| PK | 430098 | 9/17/2009 | 13419 | OPTIMUM CARD SOLUTIONS | AA | 09.10.10.1 | A/P checks | -5,599.50 |
| PK | 430099 | 9/17/2009 | 11037 | CITY TREASURER/LICENSE SECT | AA | 09.10.10.1 | A/P checks | -600 |
| PK | 430100 | 9/17/2009 | 11037 | CITY TREASURER/LICENSE SECT | AA | 09.10.10.1 | A/P checks | -10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PK | 430101 | 9/18/2009 | 12911 | NP MAX & ERMA'S, LLC | AA | 09.10.10.1 | A/P checks | -16,666.66 |
| PK | 430102 | 9/18/2009 | 10692 | TRANSOURCE/B2DIRECT,INC. | AA | 09.10.10.1 | A/P checks | -2,258.94 |
| PK | 430103 | 9/23/2009 | 1963 | McCURDY & ASSOCIATES, INC. | AA | 09.10.10.1 | A/P checks | -1,300.00 |
| PK | 430104 | 9/23/2009 | 12532 | UNITED HEALTHCARE INSURANCE | AA | 09.10.10.1 | A/P checks | -1,130.50 |
| PK | 430105 | 9/24/2009 | 12499 | PEMBROKE SQUARE ASSOCIATES | AA | 09.10.10.1 | A/P checks | -13,370.61 |
| PK | 430106 | 9/24/2009 | 12667 | PROFORMA | AA | 09.10.10.1 | A/P checks | -3,891.00 |
| PK | 430107 | 9/25/2009 | 1282 | CONTINENTAL CAPITAL FUND I, | AA | 09.10.10.1 | A/P checks | -30,725.41 |
| PK | 430108 | 9/25/2009 | 3102 | HFT HOLDINGS | AA | 09.10.10.1 | A/P checks | -13,894.93 |
| PK | 430109 | 9/25/2009 | 12984 | LEVIS COMMONS, LLC. | AA | 09.10.10.1 | A/P checks | -21,563.48 |
| PK | 430110 | 9/25/2009 | 12732 | MORSE & HAMILTON | AA | 09.10.10.1 | A/P checks | -4,995.26 |
| PK | 430111 | 9/25/2009 | 12732 | MORSE & HAMILTON | AA | 09.10.10.1 | A/P checks | -5,649.96 |
| PK | 430112 | 9/25/2009 | 12969 | NORTHRIDGE CROSSING LP | AA | 09.10.10.1 | A/P checks | -24,983.00 |
| PK | 430113 | 9/25/2009 | 14544 | RRP SYCAMORE PLAZA LP | AA | 09.10.10.1 | A/P checks | -20,154.52 |
| PK | 430114 | 9/25/2009 | 5100 | ADP COLUMBUS REGION | AA | 09.10.10.1 | A/P checks | -175.95 |
| PK | 430115 | 9/25/2009 | 14946 | CBS RADIO | AA | 09.10.10.1 | A/P checks | -1,000.00 |
| PK | 430116 | 9/25/2009 | 14499 | COMCAST | AA | 09.10.10.1 | A/P checks | -789.4 |
| PK | 430117 | 9/25/2009 | 74810 | IMS | AA | 09.10.10.1 | A/P checks | -27 |
| PK | 430118 | 9/25/2009 | 14897 | MINDSHARE TECHNOLOGIES INC. | AA | 09.10.10.1 | A/P checks | -11,309.30 |
| PK | 430119 | 9/25/2009 | 14885 | iCONTROL-ENTERPRISE.COM | AA | 09.10.10.1 | A/P checks | -3,555.00 |
| PK | 430120 | 9/25/2009 | 4401 | AIS COMMERCIAL PARTS & SERV | AA | 09.10.10.1 | A/P checks | -3,254.19 |
| PK | 430121 | 9/25/2009 | 10463 | AT SYSTEMS, INC. | AA | 09.10.10.1 | A/P checks | -432.35 |
| PK | 430122 | 9/25/2009 | 13805 | AT&T (FORMERLY SBC) | AA | 09.10.10.1 | A/P checks | -122.56 |
| PK | 430123 | 9/25/2009 | 13805 | AT&T (FORMERLY SBC) | AA | 09.10.10.1 | A/P checks | -32.07 |
| PK | 430124 | 9/25/2009 | 13922 | AT&T INTERNET SERVICES (FOR | AA | 09.10.10.1 | A/P checks | -625.33 |
| PK | 430125 | 9/25/2009 | 13937 | AT&T LONG DISTANCE (FORMERL | AA | 09.10.10.1 | A/P checks | -551.72 |
| PK | 430126 | 9/25/2009 | 14929 | BOMGARDNER, JOEL | AA | 09.10.10.1 | A/P checks | -70.57 |
| PK | 430127 | 9/25/2009 | 14927 | BRIGHT, BRITTANY | AA | 09.10.10.1 | A/P checks | -119.27 |
| PK | 430128 | 9/25/2009 | 2471 | CIRIELLO, WILLIAM J. PLUMBI | AA | 09.10.10.1 | A/P checks | |
| PK | 430129 | 9/25/2009 | 2471 | CIRIELLO, WILLIAM J. PLUMBI | AA | 09.10.10.1 | A/P checks | -5,152.52 |
| PK | 430130 | 9/25/2009 | 11561 | CITY OF AUBURN HILLS | AA | 09.10.10.1 | A/P checks | -1,087.38 |
| PK | 430131 | 9/25/2009 | 4095 | CITY OF NILES, OHIO | AA | 09.10.10.1 | A/P checks | -4,233.25 |
| PK | 430132 | 9/25/2009 | 14926 | CONDO, KELLY | AA | 09.10.10.1 | A/P checks | -103.54 |
| PK | 430133 | 9/25/2009 | 14934 | CONDO, SAMANTHA | AA | 09.10.10.1 | A/P checks | -218.88 |
| PK | 430134 | 9/25/2009 | 14928 | CREADY, CATHY A | AA | 09.10.10.1 | A/P checks | -141.18 |
| PK | 430135 | 9/25/2009 | 14613 | CREATIVE GROUP | AA | 09.10.10.1 | A/P checks | -749.39 |
| PK | 430136 | 9/25/2009 | 14924 | CROSBY, BRETT | AA | 09.10.10.1 | A/P checks | -113.92 |
| PK | 430137 | 9/25/2009 | 10089 | CROWNE PLAZA | AA | 09.10.10.1 | A/P checks | -135 |
| PK | 430138 | 9/25/2009 | 14896 | DIRECT ENERGY-(ELECT) | AA | 09.10.10.1 | A/P checks | -4,303.09 |
| PK | 430139 | 9/25/2009 | 14896 | DIRECT ENERGY-(ELECT) | AA | 09.10.10.1 | A/P checks | -3,018.34 |

| | Check | Date | Payee | | | | Amount |
|---|---|---|---|---|---|---|---|
| PK | 430140 | 9/25/2009 | 14896 DIRECT ENERGY-(ELECT) | AA | 09.10.10.1 | A/P checks | -3,072.02 |
| PK | 430141 | 9/25/2009 | 14896 DIRECT ENERGY-(ELECT) | AA | 09.10.10.1 | A/P checks | -4,545.09 |
| PK | 430142 | 9/25/2009 | 13352 DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | -500.88 |
| PK | 430143 | 9/25/2009 | 14940 DUBOSE, TRICETTA | AA | 09.10.10.1 | A/P checks | -94.72 |
| PK | 430144 | 9/25/2009 | 14945 DUERR, CASIE | AA | 09.10.10.1 | A/P checks | -24.3 |
| PK | 430145 | 9/25/2009 | 14935 ENSALACO, NORA | AA | 09.10.10.1 | A/P checks | -136.99 |
| PK | 430146 | 9/25/2009 | 641 FEDERAL EXPRESS | AA | 09.10.10.1 | A/P checks | -2,509.04 |
| PK | 430147 | 9/25/2009 | 14923 FINK, LAUREN | AA | 09.10.10.1 | A/P checks | -206.35 |
| PK | 430148 | 9/25/2009 | 14938 GASSI, MICHAEL | AA | 09.10.10.1 | A/P checks | -270.95 |
| PK | 430149 | 9/25/2009 | 14930 HERVEY, JAMES TREVOR | AA | 09.10.10.1 | A/P checks | -80.49 |
| PK | 430150 | 9/25/2009 | 14932 HINDS, DANIELLE G | AA | 09.10.10.1 | A/P checks | -119.82 |
| PK | 430151 | 9/25/2009 | 800 HOBART-CORPORATION | AA | 09.10.10.1 | A/P checks | -2,620.02 |
| PK | 430152 | 9/25/2009 | 14574 HOTSCHEDULES WORKFORCE SOLU | AA | 09.10.10.1 | A/P checks | -6,500.00 |
| PK | 430153 | 9/25/2009 | 14936 INGERSOLL, MICHEAL | AA | 09.10.10.1 | A/P checks | -62.09 |
| PK | 430154 | 9/25/2009 | 14939 JACKSON, ERROL | AA | 09.10.10.1 | A/P checks | -56.87 |
| PK | 430155 | 9/25/2009 | 14943 KHOURY, JOHN | AA | 09.10.10.1 | A/P checks | -53.26 |
| PK | 430156 | 9/25/2009 | 14651 KIRK, PAUL | AA | 09.10.10.1 | A/P checks | -2,480.00 |
| PK | 430157 | 9/25/2009 | 14933 KUTINA, CHARLES | AA | 09.10.10.1 | A/P checks | -65.11 |
| PK | 430158 | 9/25/2009 | 5467 LINNABARY AND ASSOCIATES | AA | 09.10.10.1 | A/P checks | -152.58 |
| PK | 430159 | 9/25/2009 | 14925 MAC BRIDE, RYAN | AA | 09.10.10.1 | A/P checks | -363.54 |
| PK | 430160 | 9/25/2009 | 10663 MACARTHUR SHOPPING CENTER L | AA | 09.10.10.1 | A/P checks | -3,164.51 |
| PK | 430161 | 9/25/2009 | 14942 MATHER, PEGGY | AA | 09.10.10.1 | A/P checks | -133.49 |
| PK | 430162 | 9/25/2009 | 12809 MC Q. CLEAN, LLC. | AA | 09.10.10.1 | A/P checks | -3,627.00 |
| PK | 430163 | 9/25/2009 | 12271 MCKINLEY CENTRE | AA | 09.10.10.1 | A/P checks | -586.53 |
| PK | 430164 | 9/25/2009 | 14937 MOORE, ANNAMARIE | AA | 09.10.10.1 | A/P checks | -59.28 |
| PK | 430165 | 9/25/2009 | 12732 MORSE & HAMILTON | AA | 09.10.10.1 | A/P checks | -827.46 |
| PK | 430166 | 9/25/2009 | 14922 NIX, ANTHONY T | AA | 09.10.10.1 | A/P checks | -442.28 |
| PK | 430167 | 9/25/2009 | 13545 NORFOLK DEPARTMENT OF PUBLI | AA | 09.10.10.1 | A/P checks | -100 |
| PK | 430168 | 9/25/2009 | 14916 NORRIS, ERICA | AA | 09.10.10.1 | A/P checks | -16.44 |
| PK | 430169 | 9/25/2009 | 1582 OHIO LOGOS, INC. | AA | 09.10.10.1 | A/P checks | -15,200.00 |
| PK | 430170 | 9/25/2009 | 13419 OPTIMUM CARD SOLUTIONS | AA | 09.10.10.1 | A/P checks | -2,380.80 |
| PK | 430171 | 9/25/2009 | 11200 PERFORMANCE MECHANICAL CONT | AA | 09.10.10.1 | A/P checks | -3,361.28 |
| PK | 430172 | 9/25/2009 | 14931 PIPES, EVAN | AA | 09.10.10.1 | A/P checks | -111.79 |
| PK | 430173 | 9/25/2009 | 14944 PRICE, AARIKA | AA | 09.10.10.1 | A/P checks | -88.04 |
| PK | 430174 | 9/25/2009 | 12730 PROFILES INTERNATIONAL INC | AA | 09.10.10.1 | A/P checks | -1,200.00 |
| PK | 430175 | 9/25/2009 | 14872 PRUDENTIAL INSURANCE COMPAN | AA | 09.10.10.1 | A/P checks | -1,062.17 |
| PK | 430176 | 9/25/2009 | 14941 SCHMIDT, RICHARD | AA | 09.10.10.1 | A/P checks | -66.71 |
| PK | 430177 | 9/25/2009 | 4640 SPRINT | AA | 09.10.10.1 | A/P checks | -12.54 |
| PK | 430178 | 9/25/2009 | 13544 STAPLES BUSINESS ADVANTAGE | AA | 09.10.10.1 | A/P checks | -2,377.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PK | 430179 | 9/25/2009 | 12913 SYLVANIA TOWNSHIP | AA | 09.1010.1 | A/P checks | -1,668.00 |
| PK | 430180 | 9/25/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.1 | A/P checks | -77.28 |
| PK | 430181 | 9/25/2009 | 10692 TRANSOURCE/B2DIRECT,INC. | AA | 09.1010.1 | A/P checks | -1,319.53 |
| PK | 430182 | 9/25/2009 | 2063 TWELVE OAKS MALL LTD. PRTNR | AA | 09.1010.1 | A/P checks | -5,631.53 |
| PK | 430183 | 9/25/2009 | 11118 VERIZON | AA | 09.1010.1 | A/P checks | -89.99 |
| PK | 430184 | 9/25/2009 | 11777 VILLAGE OF ROCHESTER HILLS | AA | 09.1010.1 | A/P checks | -5,749.36 |
| PK | 430185 | 9/25/2009 | 14408 XO COMMUNICATIONS | AA | 09.1010.1 | A/P checks | -476.3 |
| PK | 430186 | 9/25/2009 | 14408 XO COMMUNICATIONS | AA | 09.1010.1 | A/P checks | -495.37 |
| PK | 430187 | 9/25/2009 | 14796 AERO FILTER INC | AA | 09.1010.1 | A/P checks | -715.33 |
| PK | 430188 | 9/25/2009 | 2085 ARAMARK UNIFORM SERVICES, I | AA | 09.1010.1 | A/P checks | -535.12 |
| PK | 430189 | 9/25/2009 | 2279 ARAMARK UNIFORM SERVICES, I | AA | 09.1010.1 | A/P checks | |
| PK | 430190 | 9/25/2009 | 2279 ARAMARK UNIFORM SERVICES, I | AA | 09.1010.1 | A/P checks | |
| PK | 430191 | 9/25/2009 | 2279 ARAMARK UNIFORM SERVICES, I | AA | 09.1010.1 | A/P checks | -3,570.32 |
| PK | 430192 | 9/25/2009 | 3661 ARAMARK UNIFORM SERVICES, I | AA | 09.1010.1 | A/P checks | |
| PK | 430193 | 9/25/2009 | 3661 ARAMARK UNIFORM SERVICES, I | AA | 09.1010.1 | A/P checks | -2,796.51 |
| PK | 430194 | 9/25/2009 | 1250 BEST RESTAURANT EQUIPMENT | AA | 09.1010.1 | A/P checks | -3,000.00 |
| PK | 430195 | 9/25/2009 | 4220 CAPITAL LIGHTING | AA | 09.1010.1 | A/P checks | |
| PK | 430196 | 9/25/2009 | 4220 CAPITAL LIGHTING | AA | 09.1010.1 | A/P checks | -1,085.45 |
| PK | 430197 | 9/25/2009 | 3640 COMMERCIAL PARTS | AA | 09.1010.1 | A/P checks | -1,538.66 |
| PK | 430198 | 9/25/2009 | 14770 DEATON'S MECHANICAL COMPANY | AA | 09.1010.1 | A/P checks | -2,604.78 |
| PK | 430199 | 9/25/2009 | 11117 DMX MUSIC | AA | 09.1010.1 | A/P checks | -6,675.18 |
| PK | 430200 | 9/25/2009 | 631 ECOLAB | AA | 09.1010.1 | A/P checks | |
| PK | 430201 | 9/25/2009 | 631 ECOLAB | AA | 09.1010.1 | A/P checks | |
| PK | 430202 | 9/25/2009 | 631 ECOLAB | AA | 09.1010.1 | A/P checks | |
| PK | 430203 | 9/25/2009 | 631 ECOLAB | AA | 09.1010.1 | A/P checks | |
| PK | 430204 | 9/25/2009 | 629 ECOLAB PEST ELIM. | AA | 09.1010.1 | A/P checks | -11,971.03 |
| PK | 430205 | 9/25/2009 | 629 ECOLAB PEST ELIM. | AA | 09.1010.1 | A/P checks | |
| PK | 430206 | 9/25/2009 | 629 ECOLAB PEST ELIM. | AA | 09.1010.1 | A/P checks | |
| PK | 430207 | 9/25/2009 | 2186 ENGINEERING EXCELLENCE INC. | AA | 09.1010.1 | A/P checks | -7,534.03 |
| PK | 430208 | 9/25/2009 | 11199 GCS SERVICE, INC. | AA | 09.1010.1 | A/P checks | -7,111.39 |
| PK | 430209 | 9/25/2009 | 4827 GUARDIAN PLUMBING & HEATING | AA | 09.1010.1 | A/P checks | -2,319.58 |
| PK | 430210 | 9/25/2009 | 3106 MONROE MECHANICAL, INC. | AA | 09.1010.1 | A/P checks | -1,617.90 |
| PK | 430211 | 9/25/2009 | 11613 S.S. KEMP & CO. | AA | 09.1010.1 | A/P checks | -5,141.82 |
| PK | 430212 | 9/25/2009 | 13576 SHOES FOR CREWS, LLC | AA | 09.1010.1 | A/P checks | -361.83 |
| PK | 430213 | 9/25/2009 | 13576 SHOES FOR CREWS, LLC | AA | 09.1010.1 | A/P checks | -89.96 |
| PK | 430214 | 9/25/2009 | 13576 SHOES FOR CREWS, LLC | AA | 09.1010.1 | A/P checks | |
| PK | 430215 | 9/25/2009 | 13576 SHOES FOR CREWS, LLC | AA | 09.1010.1 | A/P checks | |
| PK | 430216 | 9/25/2009 | 13576 SHOES FOR CREWS, LLC | AA | 09.1010.1 | A/P checks | |
| PK | 430217 | 9/25/2009 | 13576 SHOES FOR CREWS, LLC | AA | 09.1010.1 | A/P checks | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PK | 430218 | 9/25/2009 | 13576 | SHOES FOR CREWS, LLC | AA | 09.10.10.1 | A/P checks | -2,702.04 |
| PK | 430219 | 9/25/2009 | 10879 | UNIFIRST CORPORATION | AA | 09.10.10.1 | A/P checks | -2,011.46 |
| PK | 430220 | 9/25/2009 | 10879 | UNIFIRST CORPORATION | AA | 09.10.10.1 | A/P checks | -1,615.74 |
| PK | 430221 | 9/25/2009 | 10879 | UNIFIRST CORPORATION | AA | 09.10.10.1 | A/P checks | -5,409.03 |
| PK | 430222 | 9/25/2009 | 11291 | WATERWORKS COMFORTWORKS | AA | 09.10.10.1 | A/P checks | -2,789.53 |
| PK | 430223 | 9/25/2009 | 2043 | WEST-CAMP PRESS, INC. | AA | 09.10.10.1 | A/P checks | -45.68 |
| PK | 430224 | 9/25/2009 | 7645 | SMITH, A. F. ELECTRIC INC. | AA | 09.10.10.1 | A/P checks | -7,500.00 |
| PK | 430225 | 9/25/2009 | 13544 | STAPLES BUSINESS ADVANTAGE | AA | 09.10.10.1 | A/P checks | -129.44 |
| PK | 430226 | 9/25/2009 | 3760 | MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | -2,100.00 |
| PK | 430227 | 9/25/2009 | 13576 | SHOES FOR CREWS, LLC | AA | 09.10.10.1 | A/P checks | -30 |
| PK | 430228 | 9/25/2009 | 14832 | TALX UCEXPRESS | AA | 09.10.10.1 | A/P checks | -29,462.91 |
| PK | 430229 | 9/30/2009 | 11005 | INDIANA SECRETARY OF STATE | AA | 09.10.10.1 | A/P checks | -8,958.33 |
| PK | 430230 | 10/1/2009 | 10663 | MACARTHUR SHOPPING CENTER L | AA | 09.10.10.1 | A/P checks | -27,173.11 |
| PK | 430231 | 10/1/2009 | 1431 | MADDEN FAMILY LLC#3 | AA | 09.10.10.1 | A/P checks | -24,517.00 |
| PK | 430232 | 10/1/2009 | 1186 | MEADOWBROOK ASSOCIATES, LLC | AA | 09.10.10.1 | A/P checks | -12,783.83 |
| PK | 430233 | 10/1/2009 | 14227 | PARTRIDGE CREEK FASHION PAR | AA | 09.10.10.1 | A/P checks | -11,764.22 |
| PK | 430234 | 10/1/2009 | 12499 | PEMBROKE SQUARE ASSOCIATES | AA | 09.10.10.1 | A/P checks | -21,513.84 |
| PK | 430235 | 10/1/2009 | 2764 | PENN AVENUE PLACE ASSOCIATE | AA | 09.10.10.1 | A/P checks | -37,691.50 |
| PK | 430236 | 10/1/2009 | 12452 | SIESEL, MARVIN AND URSULA | AA | 09.10.10.1 | A/P checks | -26,697.86 |
| PK | 430237 | 10/1/2009 | 7868 | STOUGH ASSOCIATES | AA | 09.10.10.1 | A/P checks | -19,821.64 |
| PK | 430238 | 10/1/2009 | 2063 | TWELVE OAKS MALL LTD. PRTNR | AA | 09.10.10.1 | A/P checks | -21,925.60 |
| PK | 430239 | 10/1/2009 | 13423 | VINWOOD DEVELOPMENT LLC | AA | 09.10.10.1 | A/P checks | -10,000.00 |
| PK | 430240 | 10/1/2009 | 12954 | WEA BELDEN LLC | AA | 09.10.10.1 | A/P checks | -102.78 |
| PK | 430241 | 10/1/2009 | 14956 | GREENLINK NETWORKS | AA | 09.10.10.1 | A/P checks | -244.06 |
| PK | 430242 | 10/1/2009 | 14214 | NCO FINANCIAL SYSTEMS, INC. | AA | 09.10.10.1 | A/P checks | -165.4 |
| PK | 430243 | 10/1/2009 | 3250 | TURNER ACCEPTANCE CORP. | AA | 09.10.10.1 | A/P checks | -119.77 |
| PK | 430244 | 10/1/2009 | 1235 | U. S. DEPARTMENT OF EDUCATI | AA | 09.10.10.1 | A/P checks | -523.31 |
| PK | 430245 | 10/1/2009 | 1235 | U. S. DEPARTMENT OF EDUCATI | AA | 09.10.10.1 | A/P checks | -10.92 |
| PK | 430246 | 10/1/2009 | 11578 | AES/PHEAA | AA | 09.10.10.1 | A/P checks | -61.59 |
| PK | 430247 | 10/1/2009 | 14909 | BECK, LINDA | AA | 09.10.10.1 | A/P checks | -343.69 |
| PK | 430248 | 10/1/2009 | 14139 | CACH, LLC | AA | 09.10.10.1 | A/P checks | -126.92 |
| PK | 430249 | 10/1/2009 | 14858 | CAPITAL ONE BANK | AA | 09.10.10.1 | A/P checks | -874.28 |
| PK | 430250 | 10/1/2009 | 14797 | CHAPTER 13 TRUSTEE | AA | 09.10.10.1 | A/P checks | -13,512.16 |
| PK | 430251 | 10/1/2009 | 14613 | CREATIVE GROUP | AA | 09.10.10.1 | A/P checks | -43.25 |
| PK | 430252 | 10/1/2009 | 12485 | DDR | AA | 09.10.10.1 | A/P checks | -100.92 |
| PK | 430253 | 10/1/2009 | 4118 | DELAWARE MUNICIPAL COURT | AA | 09.10.10.1 | A/P checks | -413.01 |
| PK | 430254 | 10/1/2009 | 14734 | DICKERSON, DAVID D & ASSOCI | AA | 09.10.10.1 | A/P checks | -166.65 |
| PK | 430255 | 10/1/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | |
| PK | 430256 | 10/1/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PK | 430257 | 10/1/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | -697.91 |
| PK | 430258 | 10/1/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | -631.24 |
| PK | 430259 | 10/1/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | -594.86 |
| PK | 430260 | 10/1/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | -765.18 |
| PK | 430261 | 10/1/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | -725.9 |
| PK | 430262 | 10/1/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | -883.84 |
| PK | 430263 | 10/1/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | -524.57 |
| PK | 430264 | 10/1/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | -422.16 |
| PK | 430265 | 10/1/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | -639.79 |
| PK | 430266 | 10/1/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | -477.83 |
| PK | 430267 | 10/1/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | -520.28 |
| PK | 430268 | 10/1/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | -594.81 |
| PK | 430269 | 10/1/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | -568.82 |
| PK | 430270 | 10/1/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.10.10.1 | A/P checks | -665.03 |
| PK | 430271 | 10/1/2009 | 14480 | DIVERSIFIED COLLECTION SERV | AA | 09.10.10.1 | A/P checks | -3.31 |
| PK | 430272 | 10/1/2009 | 1793 | DONATO'S | AA | 09.10.10.1 | A/P checks | -44.97 |
| PK | 430273 | 10/1/2009 | 2751 | DURO-LAST ROOFING, INC. | AA | 09.10.10.1 | A/P checks | -662.12 |
| PK | 430274 | 10/1/2009 | 641 | FEDERAL EXPRESS | AA | 09.10.10.1 | A/P checks | -2,299.93 |
| PK | 430275 | 10/1/2009 | 12066 | FIRST ENERGY SOLUTIONS | AA | 09.10.10.1 | A/P checks | -3,241.08 |
| PK | 430276 | 10/1/2009 | 12066 | FIRST ENERGY SOLUTIONS | AA | 09.10.10.1 | A/P checks | -4,760.45 |
| PK | 430277 | 10/1/2009 | 12066 | FIRST ENERGY SOLUTIONS | AA | 09.10.10.1 | A/P checks | -4,222.18 |
| PK | 430278 | 10/1/2009 | 12066 | FIRST ENERGY SOLUTIONS | AA | 09.10.10.1 | A/P checks | -4,217.23 |
| PK | 430279 | 10/1/2009 | 12066 | FIRST ENERGY SOLUTIONS | AA | 09.10.10.1 | A/P checks | -3,330.60 |
| PK | 430280 | 10/1/2009 | 12066 | FIRST ENERGY SOLUTIONS | AA | 09.10.10.1 | A/P checks | -2,886.75 |
| PK | 430281 | 10/1/2009 | 12066 | FIRST ENERGY SOLUTIONS | AA | 09.10.10.1 | A/P checks | -2,745.12 |
| PK | 430282 | 10/1/2009 | 14116 | FISCHNICH, SCOTT | AA | 09.10.10.1 | A/P checks | -117.44 |
| PK | 430283 | 10/1/2009 | 1726 | FRANKLIN COUNTY MUNICIPAL C | AA | 09.10.10.1 | A/P checks | -150.46 |
| PK | 430284 | 10/1/2009 | 14951 | FURRIE, SIERRA D | AA | 09.10.10.1 | A/P checks | -116.37 |
| PK | 430285 | 10/1/2009 | 13058 | GENERAL REVENUE CORPORATION | AA | 09.10.10.1 | A/P checks | -88.44 |
| PK | 430286 | 10/1/2009 | 13058 | GENERAL REVENUE CORPORATION | AA | 09.10.10.1 | A/P checks | -77.55 |
| PK | 430287 | 10/1/2009 | 800 | HOBART-CORPORATION | AA | 09.10.10.1 | A/P checks | -2,501.89 |
| PK | 430288 | 10/1/2009 | 3459 | INTERNAL REVENUE SERVICE | AA | 09.10.10.1 | A/P checks | -53 |
| PK | 430289 | 10/1/2009 | 3459 | INTERNAL REVENUE SERVICE | AA | 09.10.10.1 | A/P checks | -25 |
| PK | 430290 | 10/1/2009 | 14953 | KENDZIERSKI, JESSICA | AA | 09.10.10.1 | A/P checks | -61.19 |
| PK | 430291 | 10/1/2009 | 25563 | MAHONEY ENVIRONMENTAL | AA | 09.10.10.1 | A/P checks | -41,695.92 |
| PK | 430292 | 10/1/2009 | 1765 | MAX & ERMA'S HEALTH INS. TR | AA | 09.10.10.1 | A/P checks | -1,641.88 |
| PK | 430293 | 10/1/2009 | 12809 | MC Q CLEAN, LLC. | AA | 09.10.10.1 | A/P checks | -3,094.85 |
| PK | 430294 | 10/1/2009 | 14949 | MECKLENBURG CIRCUIT COURT | AA | 09.10.10.1 | A/P checks | -147.51 |
| PK | 430295 | 10/1/2009 | 12950 | MEGAPATH NETWORKS INC. | AA | 09.10.10.1 | A/P checks | -112.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PK | 430296 | 10/1/2009 | 11469 MICHIGAN GUARANTY AGENCY | AA | 09.10.10.1 | A/P checks | -71.84 |
| PK | 430297 | 10/1/2009 | 4539 MILLCREEK PAVILION | AA | 09.10.10.1 | A/P checks | -210.55 |
| PK | 430298 | 10/1/2009 | 12689 NATIONAL CITY BANK | AA | 09.10.10.1 | A/P checks | -1,350.00 |
| PK | 430299 | 10/1/2009 | 14676 PORTFOLIO RECOVERY ASSOCIAT | AA | 09.10.10.1 | A/P checks | -80 |
| PK | 430300 | 10/1/2009 | 12730 PROFILES INTERNATIONAL INC | AA | 09.10.10.1 | A/P checks | -1,400.00 |
| PK | 430301 | 10/1/2009 | 14952 RUFFIN, ASHLEY | AA | 09.10.10.1 | A/P checks | -10.81 |
| PK | 430302 | 10/1/2009 | 14948 SEARS, MICHAEL | AA | 09.10.10.1 | A/P checks | -85.84 |
| PK | 430303 | 10/1/2009 | 13854 SHORT TERM LOANS L.L.C. | AA | 09.10.10.1 | A/P checks | -194.49 |
| PK | 430304 | 10/1/2009 | 7645 SMITH, A. F. ELECTRIC INC. | AA | 09.10.10.1 | A/P checks | -2,254.01 |
| PK | 430305 | 10/1/2009 | 14775 SPECTRUM UTILITIES SOLUTION | AA | 09.10.10.1 | A/P checks | -769.71 |
| PK | 430306 | 10/1/2009 | 13498 STATE OF MICHIGAN-SAC | AA | 09.10.10.1 | A/P checks | -170.79 |
| PK | 430307 | 10/1/2009 | 14754 STAUNTON GENERAL DISTRICT C | AA | 09.10.10.1 | A/P checks | -94.1 |
| PK | 430308 | 10/1/2009 | 14774 SYKES, BOURDON, AHERN, & LE | AA | 09.10.10.1 | A/P checks | -42.68 |
| PK | 430309 | 10/1/2009 | 12359 TOLEDO MUNICIPAL COURT | AA | 09.10.10.1 | A/P checks | -166.75 |
| PK | 430310 | 10/1/2009 | 9143 TREAS. OF ALLEGHENY | AA | 09.10.10.1 | A/P checks | -441 |
| PK | 430311 | 10/1/2009 | 11693 U.S. DEPARTMENT OF EDUCATIO | AA | 09.10.10.1 | A/P checks | -670.38 |
| PK | 430312 | 10/1/2009 | 2954 UNITED STATES POSTAL SERVIC | AA | 09.10.10.1 | A/P checks | -3,500.00 |
| PK | 430313 | 10/1/2009 | 10440 VERIZON NORTH | AA | 09.10.10.1 | A/P checks | -70.37 |
| PK | 430314 | 10/1/2009 | 13016 VIRGINIA DEPARTMENT OF TAXA | AA | 09.10.10.1 | A/P checks | -45.08 |
| PK | 430315 | 10/1/2009 | 12451 VIRGINIA DEPT. OF ALCOHOLIC | AA | 09.10.10.1 | A/P checks | -1,730.00 |
| PK | 430316 | 10/1/2009 | 12451 VIRGINIA DEPT. OF ALCOHOLIC | AA | 09.10.10.1 | A/P checks | -1,730.00 |
| PK | 430317 | 10/1/2009 | 14414 WASHINGTON COUNTY DRS, FAMI | AA | 09.10.10.1 | A/P checks | -12.16 |
| PK | 430318 | 10/1/2009 | 14863 WILLIAMSBURG/JAMES CITY CIR | AA | 09.10.10.1 | A/P checks | -153.35 |
| PK | 430319 | 10/1/2009 | 14955 ZOELLNER, KENT | AA | 09.10.10.1 | A/P checks | -21.42 |
| PK | 430320 | 10/1/2009 | 12810 ATLANTA REFRIGERATION SERVI | AA | 09.10.10.1 | A/P checks | -273.15 |
| PK | 430321 | 10/1/2009 | 1250 BEST RESTAURANT EQUIPMENT | AA | 09.10.10.1 | A/P checks | -2,992.16 |
| PK | 430322 | 10/1/2009 | 3050 BP | AA | 09.10.10.1 | A/P checks | -39.5 |
| PK | 430323 | 10/1/2009 | 3640 COMMERCIAL PARTS | AA | 09.10.10.1 | A/P checks | -189 |
| PK | 430324 | 10/1/2009 | 3641 COMMERCIAL PARTS | AA | 09.10.10.1 | A/P checks | -759.29 |
| PK | 430325 | 10/1/2009 | 629 ECOLAB PEST ELIM. | AA | 09.10.10.1 | A/P checks | |
| PK | 430326 | 10/1/2009 | 629 ECOLAB PEST ELIM. | AA | 09.10.10.1 | A/P checks | |
| PK | 430327 | 10/1/2009 | 629 ECOLAB PEST ELIM. | AA | 09.10.10.1 | A/P checks | |
| PK | 430328 | 10/1/2009 | 2186 ENGINEERING EXCELLENCE INC. | AA | 09.10.10.1 | A/P checks | -7,606.11 |
| PK | 430329 | 10/1/2009 | 14509 GARDA CL GREAT LAKES INC | AA | 09.10.10.1 | A/P checks | -5,826.27 |
| PK | 430330 | 10/1/2009 | 11199 GCS SERVICE, INC. | AA | 09.10.10.1 | A/P checks | -14,999.24 |
| PK | 430331 | 10/1/2009 | 14052 GREEN GUARD FIRST AID & SAF | AA | 09.10.10.1 | A/P checks | -2,020.30 |
| PK | 430332 | 10/1/2009 | 27119 GUELDA, CHARLES & SONS | AA | 09.10.10.1 | A/P checks | -129.17 |
| PK | 430333 | 10/1/2009 | 11451 HEAT TRANSFER SPECIALISTS | AA | 09.10.10.1 | A/P checks | -8,924.59 |
| PK | 430334 | 10/1/2009 | 14860 LAFORCE | AA | 09.10.10.1 | A/P checks | -842.14 |
| | | | | | | | -566.13 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PK | 430335 | 10/1/2009 | 3764 | MATRIX MEDIA SERVICES, INC. | AA | 09.10 | 10.1 | A/P checks | |
| PK | 430336 | 10/1/2009 | 3764 | MATRIX MEDIA SERVICES, INC. | AA | 09.10 | 10.1 | A/P checks | -33,085.00 |
| PK | 430337 | 10/1/2009 | 3760 | MILLER'S TEXTILE SERVICES | AA | 09.10 | 10.1 | A/P checks | |
| PK | 430338 | 10/1/2009 | 3760 | MILLER'S TEXTILE SERVICES | AA | 09.10 | 10.1 | A/P checks | |
| PK | 430339 | 10/1/2009 | 3760 | MILLER'S TEXTILE SERVICES | AA | 09.10 | 10.1 | A/P checks | |
| PK | 430340 | 10/1/2009 | 3760 | MILLER'S TEXTILE SERVICES | AA | 09.10 | 10.1 | A/P checks | -7,500.93 |
| PK | 430341 | 10/1/2009 | 3760 | MILLER'S TEXTILE SERVICES | AA | 09.10 | 10.1 | A/P checks | -5,084.65 |
| PK | 430342 | 10/1/2009 | 1390 | PITNEY BOWES INC. | AA | 09.10 | 10.1 | A/P checks | -1,991.96 |
| PK | 430343 | 10/1/2009 | 1500 | RESCUE ROOTER | AA | 09.10 | 10.1 | A/P checks | |
| PK | 430344 | 10/1/2009 | 1500 | RESCUE ROOTER | AA | 09.10 | 10.1 | A/P checks | |
| PK | 430345 | 10/1/2009 | 1500 | RESCUE ROOTER | AA | 09.10 | 10.1 | A/P checks | |
| PK | 430346 | 10/1/2009 | 1500 | RESCUE ROOTER | AA | 09.10 | 10.1 | A/P checks | -6,982.03 |
| PK | 430347 | 10/1/2009 | 13840 | ROSCOE | AA | 09.10 | 10.1 | A/P checks | |
| PK | 430348 | 10/1/2009 | 13840 | ROSCOE | AA | 09.10 | 10.1 | A/P checks | -2,075.94 |
| PK | 430349 | 10/1/2009 | 14817 | TRABON PRINTING | AA | 09.10 | 10.1 | A/P checks | -10,182.50 |
| PK | 430350 | 10/1/2009 | 10879 | UNIFIRST CORPORATION | AA | 09.10 | 10.1 | A/P checks | |
| PK | 430351 | 10/1/2009 | 10879 | UNIFIRST CORPORATION | AA | 09.10 | 10.1 | A/P checks | |
| PK | 430352 | 10/1/2009 | 10879 | UNIFIRST CORPORATION | AA | 09.10 | 10.1 | A/P checks | -2,186.02 |
| PK | 430353 | 10/1/2009 | 12605 | UNIFIRST CORPORATION | AA | 09.10 | 10.1 | A/P checks | |
| PK | 430354 | 10/1/2009 | 12605 | UNIFIRST CORPORATION | AA | 09.10 | 10.1 | A/P checks | |
| PK | 430355 | 10/1/2009 | 12605 | UNIFIRST CORPORATION | AA | 09.10 | 10.1 | A/P checks | -2,342.81 |
| PK | 430356 | 10/1/2009 | 11291 | WATERWORKS COMFORTWORKS | AA | 09.10 | 10.1 | A/P checks | -1,455.12 |
| PK | 430357 | 10/5/2009 | 3106 | MONROE MECHANICAL, INC. | AA | 09.10 | 10.1 | A/P checks | -5,021.08 |
| PK | 430358 | 10/5/2009 | 14852 | MAKE A WISH OF MICHIGAN | AA | 09.10 | 10.1 | A/P checks | -28,225.00 |
| PK | 430359 | 10/6/2009 | 14104 | COLE MT WOODRIDGE II, LLC | AA | 09.10 | 10.1 | A/P checks | -7,424.00 |
| PK | 430360 | 10/9/2009 | 13322 | CRESTVIEW HILLS TOWN CENTER | AA | 09.10 | 10.1 | A/P checks | -22,022.00 |
| PK | 430361 | 10/9/2009 | 11523 | EASTON TOWN CENTER, LLC | AA | 09.10 | 10.1 | A/P checks | -33,910.16 |
| PK | 430362 | 10/9/2009 | 3647 | FIRST CONCORD PROPERTIES, L | AA | 09.10 | 10.1 | A/P checks | -29,547.58 |
| PK | 430363 | 10/9/2009 | 12988 | INLAND US MANAGEMENT LLC | AA | 09.10 | 10.1 | A/P checks | -21,336.05 |
| PK | 430364 | 10/9/2009 | 13237 | KEYSTOP INVESTORS, INC. | AA | 09.10 | 10.1 | A/P checks | -17,500.00 |
| PK | 430365 | 10/9/2009 | 4539 | MILLCREEK PAVILION | AA | 09.10 | 10.1 | A/P checks | -12,049.79 |
| PK | 430366 | 10/9/2009 | 1483 | PARKVIEW TERRACE, INC. | AA | 09.10 | 10.1 | A/P checks | -4,840.00 |
| PK | 430367 | 10/9/2009 | 5100 | ADP COLUMBUS REGION | AA | 09.10 | 10.1 | A/P checks | -177.33 |
| PK | 430368 | 10/9/2009 | 14898 | CB RICHARD ELLIS | AA | 09.10 | 10.1 | A/P checks | -600 |
| PK | 430369 | 10/9/2009 | 14959 | UPAC | AA | 09.10 | 10.1 | A/P checks | -1,234.00 |
| PK | 430370 | 10/9/2009 | 14921 | PARKING LOT MAINTENANCE SYS | AA | 09.10 | 10.1 | A/P checks | -10,145.88 |
| PK | 430371 | 10/9/2009 | | WILES BOYLE BURKHOLDER & BR | AA | 09.10 | 10.1 | A/P checks | -5,792.75 |
| PK | 430372 | 10/2/2009 | 12909 | ALL STATES EASTON SERVICES | AA | 09.10 | 10.1 | A/P checks | -962.16 |
| PK | 430373 | 10/9/2009 | 10540 | AMERICAN EXPRESS | AA | 09.10 | 10.1 | A/P checks | -8,473.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PK | 430374 | 10/9/2009 | 12847 | ASSURED SOLUTIONS | AA | 09.1010.1 | A/P checks | -4,449.25 |
| PK | 430375 | 10/9/2009 | 13417 | CAPITOL COPY | AA | 09.1010.1 | A/P checks | -160.13 |
| PK | 430376 | 10/9/2009 | 4348 | CITY OF COLUMBUS | AA | 09.1010.1 | A/P checks | -2,600.00 |
| PK | 430377 | 10/9/2009 | 14149 | CLP-SPF ROOKWOOD COMMONS, L | AA | 09.1010.1 | A/P checks | -799.38 |
| PK | 430378 | 10/9/2009 | 10845 | COMCAST CABLEVISION | AA | 09.1010.1 | A/P checks | -90.74 |
| PK | 430379 | 10/9/2009 | 14613 | CREATIVE GROUP | AA | 09.1010.1 | A/P checks | -843.06 |
| PK | 430380 | 10/9/2009 | 10989 | CROWNE PLAZA | AA | 09.1010.1 | A/P checks | -264.2 |
| PK | 430381 | 10/9/2009 | 27125 | CURRAN TAYLOR INC | AA | 09.1010.1 | A/P checks | -2,500.00 |
| PK | 430382 | 10/9/2009 | 14896 | DIRECT ENERGY-(ELECT) | AA | 09.1010.1 | A/P checks | -1,804.59 |
| PK | 430383 | 10/9/2009 | 14896 | DIRECT ENERGY-(ELECT) | AA | 09.1010.1 | A/P checks | -5,057.03 |
| PK | 430384 | 10/9/2009 | 14896 | DIRECT ENERGY-(ELECT) | AA | 09.1010.1 | A/P checks | -3,821.09 |
| PK | 430385 | 10/9/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -621.66 |
| PK | 430386 | 10/9/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -789.75 |
| PK | 430387 | 10/9/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -1,166.40 |
| PK | 430388 | 10/9/2009 | 13352 | DIRECT ENERGY_(GAS) | AA | 09.1010.1 | A/P checks | -715.22 |
| PK | 430389 | 10/9/2009 | 12390 | EMCO SPRINKLER COMPANY, INC | AA | 09.1010.1 | A/P checks | -816 |
| PK | 430390 | 10/9/2009 | 2885 | ENERGEN INC. | AA | 09.1010.1 | A/P checks | -1,400.00 |
| PK | 430391 | 10/9/2009 | 10868 | ERIE SEAWOLVES INC. | AA | 09.1010.1 | A/P checks | -250 |
| PK | 430392 | 10/9/2009 | 641 | FEDERAL EXPRESS | AA | 09.1010.1 | A/P checks | -1,877.34 |
| PK | 430393 | 10/9/2009 | 12066 | FIRST ENERGY SOLUTIONS | AA | 09.1010.1 | A/P checks | -2,832.54 |
| PK | 430394 | 10/9/2009 | 800 | HOBART-CORPORATION | AA | 09.1010.1 | A/P checks | |
| PK | 430395 | 10/9/2009 | 800 | HOBART-CORPORATION | AA | 09.1010.1 | A/P checks | |
| PK | 430396 | 10/9/2009 | 800 | HOBART-CORPORATION | AA | 09.1010.1 | A/P checks | |
| PK | 430397 | 10/9/2009 | 800 | HOBART-CORPORATION | AA | 09.1010.1 | A/P checks | |
| PK | 430398 | 10/9/2009 | 14574 | HOTSCHEDULES WORKFORCE SOLU | AA | 09.1010.1 | A/P checks | -19,547.59 |
| PK | 430399 | 10/9/2009 | 14892 | ISERV COMPANY | AA | 09.1010.1 | A/P checks | -6,500.00 |
| PK | 430400 | 10/9/2009 | 5027 | KENTUCKY STATE TREASURER-LE | AA | 09.1010.1 | A/P checks | -79.9 |
| PK | 430401 | 10/9/2009 | 13331 | LAUREL PARK RETAIL PROPERTI | AA | 09.1010.1 | A/P checks | -6,508.55 |
| PK | 430402 | 10/9/2009 | 10452 | LAWS'N FLAG SUPPLY COMPANY | AA | 09.1010.1 | A/P checks | -4,845.81 |
| PK | 430403 | 10/9/2009 | 13582 | LIEBERMAN RESEARCH WORLDWID | AA | 09.1010.1 | A/P checks | -1,163.04 |
| PK | 430404 | 10/9/2009 | 13551 | LUMPE AND RABER | AA | 09.1010.1 | A/P checks | -22,400.00 |
| PK | 430405 | 10/9/2009 | 25563 | MAHONEY ENVIRONMENTAL | AA | 09.1010.1 | A/P checks | -750 |
| PK | 430406 | 10/9/2009 | 12809 | MC Q CLEAN, LLC. | AA | 09.1010.1 | A/P checks | -1,574.60 |
| PK | 430407 | 10/9/2009 | 3960 | MONGIOVI AND SON | AA | 09.1010.1 | A/P checks | -3,121.06 |
| PK | 430408 | 10/9/2009 | 3725 | NATIONAL CITY BANK | AA | 09.1010.1 | A/P checks | -2,088.38 |
| PK | 430409 | 10/9/2009 | 12689 | NATIONAL CITY BANK | AA | 09.1010.1 | A/P checks | -4,418.72 |
| PK | 430410 | 10/9/2009 | 10589 | OHIO CUSTODIAL MAINTENANCE | AA | 09.1010.1 | A/P checks | -1,500.00 |
| PK | 430411 | 10/9/2009 | 14227 | PARTRIDGE CREEK FASHION PAR | AA | 09.1010.1 | A/P checks | -5,148.25 |
| PK | 430412 | 10/9/2009 | 14957 | PERKINS, ASHLEE | AA | 09.1010.1 | A/P checks | -49.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PK | 430413 | 10/9/2009 | 27113 PRECISION KLEEN INC | AA | 09.10.10.1 | A/P checks | -1,055.00 |
| PK | 430414 | 10/9/2009 | 13021 PRECISION PLUMBING AND DRAI | AA | 09.10.10.1 | A/P checks | -1,732.00 |
| PK | 430415 | 10/9/2009 | 10386 PROFESSIONAL HEATING & COOL | AA | 09.10.10.1 | A/P checks | -4,217.25 |
| PK | 430416 | 10/9/2009 | 4260 RACK DRAFT SERVICES | AA | 09.10.10.1 | A/P checks | -610.78 |
| PK | 430417 | 10/9/2009 | 7645 SMITH, A. F. ELECTRIC INC. | AA | 09.10.10.1 | A/P checks | -2,060.16 |
| PK | 430418 | 10/9/2009 | 4640 SPRINT | AA | 09.10.10.1 | A/P checks | -139.99 |
| PK | 430419 | 10/9/2009 | 2778 TOWNSHIP OF NORTH FAYETTE | AA | 09.10.10.1 | A/P checks | -715 |
| PK | 430420 | 10/9/2009 | 14796 AERO FILTER INC | AA | 09.10.10.1 | A/P checks | -1,988.68 |
| PK | 430421 | 10/9/2009 | 14796 AERO FILTER INC | AA | 09.10.10.1 | A/P checks | -214.48 |
| PK | 430422 | 10/9/2009 | 2085 ARAMARK UNIFORM SERVICES, I | AA | 09.10.10.1 | A/P checks | -1,136.01 |
| PK | 430423 | 10/9/2009 | 2279 ARAMARK UNIFORM SERVICES, I | AA | 09.10.10.1 | A/P checks | -755.98 |
| PK | 430424 | 10/9/2009 | 3661 ARAMARK UNIFORM SERVICES, I | AA | 09.10.10.1 | A/P checks | -2,814.52 |
| PK | 430425 | 10/9/2009 | 1250 BEST RESTAURANT EQUIPMENT | AA | 09.10.10.1 | A/P checks | -534.84 |
| PK | 430426 | 10/9/2009 | 3640 COMMERCIAL PARTS | AA | 09.10.10.1 | A/P checks | -765.46 |
| PK | 430427 | 10/9/2009 | 3641 COMMERCIAL PARTS | AA | 09.10.10.1 | A/P checks | -2,500.00 |
| PK | 430428 | 10/9/2009 | 14770 DEATON'S MECHANICAL COMPANY | AA | 09.10.10.1 | A/P checks | -4,521.50 |
| PK | 430429 | 10/9/2009 | 3143 DISPONETTE SERVICE CO., INC | AA | 09.10.10.1 | A/P checks | |
| PK | 430430 | 10/9/2009 | 629 ECOLAB PEST ELIM. | AA | 09.10.10.1 | A/P checks | |
| PK | 430431 | 10/9/2009 | 629 ECOLAB PEST ELIM. | AA | 09.10.10.1 | A/P checks | |
| PK | 430432 | 10/9/2009 | 629 ECOLAB PEST ELIM. | AA | 09.10.10.1 | A/P checks | -7,633.21 |
| PK | 430433 | 10/9/2009 | 2186 ENGINEERING EXCELLENCE INC. | AA | 09.10.10.1 | A/P checks | -3,259.08 |
| PK | 430434 | 10/9/2009 | 14131 FACILITEC EAST | AA | 09.10.10.1 | A/P checks | -1,384.24 |
| PK | 430435 | 10/9/2009 | 11199 GCS SERVICE, INC. | AA | 09.10.10.1 | A/P checks | -2,002.80 |
| PK | 430436 | 10/9/2009 | 1567 HARRINGTON INDUSTRIAL LAUND | AA | 09.10.10.1 | A/P checks | -889.16 |
| PK | 430437 | 10/9/2009 | 10776 LINENS OF THE WEEK | AA | 09.10.10.1 | A/P checks | |
| PK | 430438 | 10/9/2009 | 10776 LINENS OF THE WEEK | AA | 09.10.10.1 | A/P checks | -1,740.06 |
| PK | 430439 | 10/9/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | |
| PK | 430440 | 10/9/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | |
| PK | 430441 | 10/9/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | |
| PK | 430442 | 10/9/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | |
| PK | 430443 | 10/9/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | |
| PK | 430444 | 10/9/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | |
| PK | 430445 | 10/9/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | |
| PK | 430446 | 10/9/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.10.1 | A/P checks | -7,513.42 |
| PK | 430447 | 10/9/2009 | 1390 PITNEY BOWES INC. | AA | 09.10.10.1 | A/P checks | -171.83 |
| PK | 430448 | 10/9/2009 | 13021 PRECISION PLUMBING AND DRAI | AA | 09.10.10.1 | A/P checks | -150 |
| PK | 430449 | 10/9/2009 | 7378 SERVISOFT OF MIDDLEFIELD-S | AA | 09.10.10.1 | A/P checks | -2,212.25 |
| PK | 430450 | 10/9/2009 | 10879 UNIFIRST CORPORATION | AA | 09.10.10.1 | A/P checks | -2,000.00 |
| PK | 430451 | 10/9/2009 | 13495 WELLS FARGO FOOTHILL, INC. | AA | 09.10.10.1 | A/P checks | -683.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PK | 430452 | 10/9/2009 | 13021 PRECISION PLUMBING AND DRAI | AA | 09.10.10.1 | A/P checks | -255 |
| PK | 430453 | 10/9/2009 | 10751 INTECH PARK SERVICE ASSOCIA | AA | 09.10.10.1 | A/P checks | -942 |
| PK | 430454 | 10/9/2009 | 12393 ISAAC-3030, LLC | AA | 09.10.10.1 | A/P checks | -29,884.47 |
| PK | 430455 | 10/14/2009 | 14960 NORTH HILL GLASS & MIRROR C | AA | 09.10.10.1 | A/P checks | -95 |
| PK | 430456 | 10/14/2009 | 12532 UNITED HEALTHCARE INSURANCE | AA | 09.10.10.1 | A/P checks | -4,194.34 |
| PK | 430457 | 10/14/2009 | 13918 WILKINS, BRYANT | AA | 09.10.10.1 | A/P checks | -200 |
| PK | 430458 | 10/15/2009 | 14863 JBE MANAGEMENT LLC | AA | 09.10.10.1 | A/P checks | -29,978.59 |
| PK | 430459 | 10/15/2009 | 14920 DUNLEAVEY, MIKE | AA | 09.10.10.1 | A/P checks | -3,750.00 |
| PK | 430460 | 10/16/2009 | 14499 COMCAST | AA | 09.10.10.1 | A/P checks | -129.9 |
| PK | 430461 | 10/16/2009 | 1735 FRANKLIN MACHINE PRODUCTS, | AA | 09.10.10.1 | A/P checks | -648.56 |
| PK | 430462 | 10/16/2009 | 14214 NCO FINANCIAL SYSTEMS, INC. | AA | 09.10.10.1 | A/P checks | -106.63 |
| PK | 430463 | 10/16/2009 | 14947 PROFESSIONAL BOWLERS ASSOCI | AA | 09.10.10.1 | A/P checks | -27,500.00 |
| PK | 430464 | 10/16/2009 | 3260 TURNER ACCEPTANCE CORP. | AA | 09.10.10.1 | A/P checks | -170.55 |
| PK | 430465 | 10/16/2009 | 1235 U. S. DEPARTMENT OF EDUCATI | AA | 09.10.10.1 | A/P checks | -399.7 |
| PK | 430466 | 10/16/2009 | 14885 iCONTROL-ENTERPRISE.COM | AA | 09.10.10.1 | A/P checks | -3,555.00 |
| PK | 430467 | 10/16/2009 | 11578 AES/PHEAA | AA | 09.10.10.1 | A/P checks | -357.22 |
| PK | 430468 | 10/16/2009 | 10540 AMERICAN EXPRESS | AA | 09.10.10.1 | A/P checks | -40 |
| PK | 430469 | 10/16/2009 | 1200 AT&T | AA | 09.10.10.1 | A/P checks | -23.61 |
| PK | 430470 | 10/16/2009 | 13805 AT&T (FORMERLY SBC) | AA | 09.10.10.1 | A/P checks | -9,023.40 |
| PK | 430471 | 10/16/2009 | 14913 BRATTIN, MEGAN | AA | 09.10.10.1 | A/P checks | -65.32 |
| PK | 430472 | 10/16/2009 | 12927 BUCKEYE TELESYSTEM | AA | 09.10.10.1 | A/P checks | -148.31 |
| PK | 430473 | 10/16/2009 | 14139 CACH, LLC | AA | 09.10.10.1 | A/P checks | -47.44 |
| PK | 430474 | 10/16/2009 | 14858 CAPITAL ONE BANK | AA | 09.10.10.1 | A/P checks | -125.42 |
| PK | 430475 | 10/16/2009 | 14437 CENTRAL TAX BUREAU OF PA, I | AA | 09.10.10.1 | A/P checks | -723.13 |
| PK | 430476 | 10/16/2009 | 14797 CHAPTER 13 TRUSTEE | AA | 09.10.10.1 | A/P checks | -126.92 |
| PK | 430477 | 10/16/2009 | 13384 CHARTER TOWNSHIP OF PLYMOUT | AA | 09.10.10.1 | A/P checks | -1,002.16 |
| PK | 430478 | 10/16/2009 | 13788 CITY OF SANDY SPRINGS | AA | 09.10.10.1 | A/P checks | -97.78 |
| PK | 430479 | 10/16/2009 | 13395 CITY OF SPRINGBORO  WATER B | AA | 09.10.10.1 | A/P checks | -84.09 |
| PK | 430480 | 10/16/2009 | 12580 CITY OF VIRGINIA BEACH | AA | 09.10.10.1 | A/P checks | -981.18 |
| PK | 430481 | 10/16/2009 | 11160 CITY OF WARRENVILLE | AA | 09.10.10.1 | A/P checks | -1,076.83 |
| PK | 430482 | 10/16/2009 | 4641 CITY TREASURER | AA | 09.10.10.1 | A/P checks | -7,866.57 |
| PK | 430483 | 10/16/2009 | 2586 CITY-COUNTY TAX COLLECTOR | AA | 09.10.10.1 | A/P checks | -1,033.48 |
| PK | 430484 | 10/16/2009 | 14104 COLE MT WOODRIDGE II, LLC | AA | 09.10.10.1 | A/P checks | -7,424.00 |
| PK | 430485 | 10/16/2009 | 13895 COMMONWEALTH OF VIRGINIA | AA | 09.10.10.1 | A/P checks | -262.19 |
| PK | 430486 | 10/16/2009 | 14613 CREATIVE GROUP | AA | 09.10.10.1 | A/P checks | -853.47 |
| PK | 430487 | 10/16/2009 | 27125 CURRAN TAYLOR INC | AA | 09.10.10.1 | A/P checks | -1,045.06 |
| PK | 430488 | 10/16/2009 | 14573 CYPRESS COMMUNICATIONS | AA | 09.10.10.1 | A/P checks | -342.92 |
| PK | 430489 | 10/16/2009 | 4118 DELAWARE MUNICIPAL COURT | AA | 09.10.10.1 | A/P checks | -202.54 |
| PK | 430490 | 10/16/2009 | 14734 DICKERSON, DAVID D & ASSOCI | AA | 09.10.10.1 | A/P checks | -121.99 |

| | Check # | Date | Vendor # | Vendor Name | | Account | Type | Amount |
|---|---|---|---|---|---|---|---|---|
| PK | 430491 | 10/16/2009 | 14896 | DIRECT ENERGY-(ELECT) | AA | 09.10.10.1 | A/P checks | -3,912.90 |
| PK | 430492 | 10/16/2009 | 14896 | DIRECT ENERGY-(ELECT) | AA | 09.10.10.1 | A/P checks | -69.82 |
| PK | 430493 | 10/16/2009 | 1451 | DIRECT TV | AA | 09.10.10.1 | A/P checks | -399.94 |
| PK | 430494 | 10/16/2009 | 1944 | DUPAGE COUNTY | AA | 09.10.10.1 | A/P checks | -700 |
| PK | 430495 | 10/16/2009 | 14912 | EAVES, ANDREW A | AA | 09.10.10.1 | A/P checks | -112.75 |
| PK | 430496 | 10/16/2009 | 14403 | EDFUND | AA | 09.10.10.1 | A/P checks | -64.46 |
| PK | 430497 | 10/16/2009 | 14071 | FACILITIES RESOURCE GROUP | AA | 09.10.10.1 | A/P checks | -13.97 |
| PK | 430498 | 10/16/2009 | 10861 | FEDERAL WAGE AND LABOR LAW | AA | 09.10.10.1 | A/P checks | -74.86 |
| PK | 430499 | 10/16/2009 | 4025 | FIFTH THIRD BANK | AA | 09.10.10.1 | A/P checks | -5,309.32 |
| PK | 430500 | 10/16/2009 | 12066 | FIRST ENERGY SOLUTIONS | AA | 09.10.10.1 | A/P checks | -3,504.60 |
| PK | 430501 | 10/16/2009 | 12066 | FIRST ENERGY SOLUTIONS | AA | 09.10.10.1 | A/P checks | -2,616.02 |
| PK | 430502 | 10/16/2009 | 1726 | FRANKLIN COUNTY MUNICIPAL C | AA | 09.10.10.1 | A/P checks | -149.22 |
| PK | 430503 | 10/16/2009 | 13058 | GENERAL REVENUE CORPORATION | AA | 09.10.10.1 | A/P checks | -89.31 |
| PK | 430504 | 10/16/2009 | 14804 | GRANITE TELECOMMUNICATIONS | AA | 09.10.10.1 | A/P checks | -977.43 |
| PK | 430505 | 10/16/2009 | 12742 | HAMPTON ROAD SEWER (HRSD) | AA | 09.10.10.1 | A/P checks | -1,567.95 |
| PK | 430506 | 10/16/2009 | 4176 | HURST INDUSTRIES | AA | 09.10.10.1 | A/P checks | -150.2 |
| PK | 430507 | 10/16/2009 | 5026 | INDIANA DEPT. OF REV. | AA | 09.10.10.1 | A/P checks | -8,869.67 |
| PK | 430508 | 10/16/2009 | 3459 | INTERNAL REVENUE SERVICE | AA | 09.10.10.1 | A/P checks | -158 |
| PK | 430509 | 10/16/2009 | 3459 | INTERNAL REVENUE SERVICE | AA | 09.10.10.1 | A/P checks | -0.59 |
| PK | 430510 | 10/16/2009 | 3459 | INTERNAL REVENUE SERVICE | AA | 09.10.10.1 | A/P checks | -16.04 |
| PK | 430511 | 10/16/2009 | 3459 | INTERNAL REVENUE SERVICE | AA | 09.10.10.1 | A/P checks | -25 |
| PK | 430512 | 10/16/2009 | 3459 | INTERNAL REVENUE SERVICE | AA | 09.10.10.1 | A/P checks | -495.46 |
| PK | 430513 | 10/16/2009 | 10273 | KENTUCKIANA COMFORT CENTER | AA | 09.10.10.1 | A/P checks | -2,917.38 |
| PK | 430514 | 10/16/2009 | 14919 | LTO ANYTHING LLC | AA | 09.10.10.1 | A/P checks | -20.28 |
| PK | 430515 | 10/16/2009 | 25563 | MAHONEY ENVIRONMENTAL | AA | 09.10.10.1 | A/P checks | -1,548.00 |
| PK | 430516 | 10/16/2009 | 1765 | MAX & ERMA'S HEALTH INS. TR | AA | 09.10.10.1 | A/P checks | -37,470.97 |
| PK | 430517 | 10/16/2009 | 12809 | MC Q CLEAN, LLC. | AA | 09.10.10.1 | A/P checks | -2,222.10 |
| PK | 430518 | 10/16/2009 | 14949 | MECKLENBURG CIRCUIT COURT | AA | 09.10.10.1 | A/P checks | -142.12 |
| PK | 430519 | 10/16/2009 | 11469 | MICHIGAN GUARANTY AGENCY | AA | 09.10.10.1 | A/P checks | -62.17 |
| PK | 430520 | 10/16/2009 | 4520 | MILLCREEK TOWNSHIP SEWER RE | AA | 09.10.10.1 | A/P checks | -1,470.00 |
| PK | 430521 | 10/16/2009 | 12969 | NORTHRIDGE CROSSING LP | AA | 09.10.10.1 | A/P checks | -26,645.85 |
| PK | 430522 | 10/16/2009 | 11638 | OHIO DIVISION OF UNCLAIMED | AA | 09.10.10.1 | A/P checks | -2,238.86 |
| PK | 430523 | 10/16/2009 | 13419 | OPTIMUM CARD SOLUTIONS | AA | 09.10.10.1 | A/P checks | -4,181.50 |
| PK | 430524 | 10/16/2009 | 10896 | PECO INC. | AA | 09.10.10.1 | A/P checks | -226.65 |
| PK | 430525 | 10/16/2009 | 12813 | PETERS TOWNSHIP SANITARY AU | AA | 09.10.10.1 | A/P checks | -889.07 |
| PK | 430526 | 10/16/2009 | 14914 | PORRITT, KAITLIN | AA | 09.10.10.1 | A/P checks | -112.51 |
| PK | 430527 | 10/16/2009 | 14676 | PORTFOLIO RECOVERY ASSOCIAT | AA | 09.10.10.1 | A/P checks | -80 |
| PK | 430528 | 10/16/2009 | 14872 | PRUDENTIAL INSURANCE COMPAN | AA | 09.10.10.1 | A/P checks | -3,472.19 |
| PK | 430529 | 10/16/2009 | 14238 | RICE, CAROLYN TREASURER | AA | 09.10.10.1 | A/P checks | -21,831.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PK | 430530 | 10/16/2009 | 14544 RRP SYCAMORE PLAZA LP | AA | 09.1010.1 | A/P checks | -20,154.52 |
| PK | 430531 | 10/16/2009 | 14915 SCHIMM, AMANDA | AA | 09.1010.1 | A/P checks | -88.94 |
| PK | 430532 | 10/16/2009 | 3801 SCOTT TWP. | AA | 09.1010.1 | A/P checks | -795.48 |
| PK | 430533 | 10/16/2009 | 14948 SEARS, MICHAEL | AA | 09.1010.1 | A/P checks | -81.9 |
| PK | 430534 | 10/16/2009 | 91423 SECRETARY OF STATE | AA | 09.1010.1 | A/P checks | -25 |
| PK | 430535 | 10/16/2009 | 13864 SHORT TERM LOANS L.L.C. | AA | 09.1010.1 | A/P checks | -194.49 |
| PK | 430536 | 10/16/2009 | 11022 SIMON PROPERTY GROUP, L. P. | AA | 09.1010.1 | A/P checks | -1,533.32 |
| PK | 430537 | 10/16/2009 | 12401 SRK SYLVANIA ASSOCIATES, LL | AA | 09.1010.1 | A/P checks | -15,874.46 |
| PK | 430538 | 10/16/2009 | 13498 STATE OF MICHIGAN-SAC | AA | 09.1010.1 | A/P checks | -328.04 |
| PK | 430539 | 10/16/2009 | 13498 STATE OF MICHIGAN-SAC | AA | 09.1010.1 | A/P checks | -136.58 |
| PK | 430540 | 10/16/2009 | 14754 STAUNTON GENERAL DISTRICT C | AA | 09.1010.1 | A/P checks | -82.45 |
| PK | 430541 | 10/16/2009 | 7868 STOUGH ASSOCIATES | AA | 09.1010.1 | A/P checks | -18,845.75 |
| PK | 430543 | 10/16/2009 | 14774 SYKES, BOURDON, AHERN, & LE | AA | 09.1010.1 | A/P checks | -54.25 |
| PK | 430543 | 10/16/2009 | 12359 TOLEDO MUNICIPAL COURT | AA | 09.1010.1 | A/P checks | -204.8 |
| PK | 430544 | 10/16/2009 | 12162 TOUCHTONE COMMUNICATIONS | AA | 09.1010.1 | A/P checks | -435.16 |
| PK | 430545 | 10/16/2009 | 9143 TREAS. OF ALLEGHENY | AA | 09.1010.1 | A/P checks | -509.25 |
| PK | 430546 | 10/16/2009 | 9143 TREAS. OF ALLEGHENY | AA | 09.1010.1 | A/P checks | -441 |
| PK | 430547 | 10/16/2009 | 2447 TREASURER-CUYAHOGA COUNTY, | AA | 09.1010.1 | A/P checks | -41,509.99 |
| PK | 430548 | 10/16/2009 | 12670 TREASURER, VIRGINIA BEACH, | AA | 09.1010.1 | A/P checks | -6,975.75 |
| PK | 430549 | 10/16/2009 | 14910 TYREE, KELSEY | AA | 09.1010.1 | A/P checks | -107.76 |
| PK | 430550 | 10/16/2009 | 11693 U.S. DEPARTMENT OF EDUCATIO | AA | 09.1010.1 | A/P checks | -687.7 |
| PK | 430551 | 10/16/2009 | 12347 UNCLAIMED PROPERTY DIVISION | AA | 09.1010.1 | A/P checks | -1,755.19 |
| PK | 430552 | 10/16/2009 | 14179 UNITED FACILITIES SERVICES | AA | 09.1010.1 | A/P checks | -2,775.00 |
| PK | 430553 | 10/16/2009 | 13846 VILLAGE OF GURNEE | AA | 09.1010.1 | A/P checks | -703.96 |
| PK | 430554 | 10/16/2009 | 1728 VILLAGE OF HOFFMAN ESTATES, | AA | 09.1010.1 | A/P checks | -1,335.75 |
| PK | 430555 | 10/16/2009 | 4639 VIRGINIA DEPARTMENT OF TAXA | AA | 09.1010.1 | A/P checks | -5,979.12 |
| PK | 430556 | 10/16/2009 | 4639 VIRGINIA DEPARTMENT OF TAXA | AA | 09.1010.1 | A/P checks | -6,265.59 |
| PK | 430557 | 10/16/2009 | 13016 VIRGINIA DEPARTMENT OF TAXA | AA | 09.1010.1 | A/P checks | -47.71 |
| PK | 430558 | 10/16/2009 | 2807 WACMA | AA | 09.1010.1 | A/P checks | -51 |
| PK | 430559 | 10/16/2009 | 14911 WALBY, NICHOLAS | AA | 09.1010.1 | A/P checks | -64.05 |
| PK | 430560 | 10/16/2009 | 14414 WASHINGTON COUNTY DRS, FAMI | AA | 09.1010.1 | A/P checks | -10.66 |
| PK | 430561 | 10/16/2009 | 14863 WILLIAMSBURG/JAMES CITY CIR | AA | 09.1010.1 | A/P checks | -150.32 |
| PK | 430562 | 10/16/2009 | 4220 CAPITAL LIGHTING | AA | 09.1010.1 | A/P checks | |
| PK | 430563 | 10/16/2009 | 4220 CAPITAL LIGHTING | AA | 09.1010.1 | A/P checks | |
| PK | 430564 | 10/16/2009 | 2659 CLIMATECH INC. | AA | 09.1010.1 | A/P checks | -1,940.26 |
| PK | 430565 | 10/16/2009 | 3640 COMMERCIAL PARTS | AA | 09.1010.1 | A/P checks | -3,160.56 |
| PK | 430566 | 10/16/2009 | 14954 DETROIT MEDIA PARTNERSHIP | AA | 09.1010.1 | A/P checks | -1,080.54 |
| PK | 430567 | 10/16/2009 | 629 ECOLAB PEST ELIM. | AA | 09.1010.1 | A/P checks | -7,403.91 |
| PK | 430568 | 10/16/2009 | 629 ECOLAB PEST ELIM. | AA | 09.1010.1 | A/P checks | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PK | 430569 | 10/16/2009 | 629 ECOLAB PEST ELIM. | AA | 09.10.1 | A/P checks | -7,530.18 |
| PK | 430570 | 10/16/2009 | 2186 ENGINEERING EXCELLENCE INC. | AA | 09.10.1 | A/P checks | -8,431.65 |
| PK | 430571 | 10/16/2009 | 1735 FRANKLIN MACHINE PRODUCTS, | AA | 09.10.1 | A/P checks | |
| PK | 430572 | 10/16/2009 | 1735 FRANKLIN MACHINE PRODUCTS, | AA | 09.10.1 | A/P checks | -5,271.49 |
| PK | 430573 | 10/16/2009 | 11199 GCS SERVICE, INC. | AA | 09.10.1 | A/P checks | -2,237.15 |
| PK | 430574 | 10/16/2009 | 12129 GREAT LAKES SERVICE | AA | 09.10.1 | A/P checks | -435.11 |
| PK | 430575 | 10/16/2009 | 14330 INFOPRINT SOLUTIONS COMPANY | AA | 09.10.1 | A/P checks | -355.77 |
| PK | 430576 | 10/16/2009 | 10273 KENTUCKIANA COMFORT CENTER | AA | 09.10.1 | A/P checks | -497 |
| PK | 430577 | 10/16/2009 | 10713 KENWEL PRINTERS, INC. | AA | 09.10.1 | A/P checks | -182.54 |
| PK | 430578 | 10/16/2009 | 12809 MC Q CLEAN, LLC. | AA | 09.10.1 | A/P checks | -744.1 |
| PK | 430579 | 10/16/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.1 | A/P checks | |
| PK | 430580 | 10/16/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.1 | A/P checks | |
| PK | 430581 | 10/16/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.1 | A/P checks | |
| PK | 430582 | 10/16/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.1 | A/P checks | |
| PK | 430583 | 10/16/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.1 | A/P checks | |
| PK | 430584 | 10/16/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.1 | A/P checks | |
| PK | 430585 | 10/16/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.1 | A/P checks | |
| PK | 430586 | 10/16/2009 | 3760 MILLER'S TEXTILE SERVICES | AA | 09.10.1 | A/P checks | -7,550.56 |
| PK | 430587 | 10/16/2009 | 3106 MONROE MECHANICAL, INC. | AA | 09.10.1 | A/P checks | |
| PK | 430588 | 10/16/2009 | 3106 MONROE MECHANICAL, INC. | AA | 09.10.1 | A/P checks | |
| PK | 430589 | 10/16/2009 | 13822 RENOVATORS, INC. | AA | 09.10.1 | A/P checks | -5,129.80 |
| PK | 430590 | 10/16/2009 | 14788 SENN BROTHERS PRODUCE | AA | 09.10.1 | A/P checks | -4,808.00 |
| PK | 430591 | 10/16/2009 | 14788 SENN BROTHERS PRODUCE | AA | 09.10.1 | A/P checks | |
| PK | 430592 | 10/16/2009 | 14788 SENN BROTHERS PRODUCE | AA | 09.10.1 | A/P checks | |
| PK | 430593 | 10/16/2009 | 14788 SENN BROTHERS PRODUCE | AA | 09.10.1 | A/P checks | |
| PK | 430594 | 10/16/2009 | 4456 SIMPLEXGRINNELL FIRE & SECU | AA | 09.10.1 | A/P checks | -5,147.00 |
| PK | 430595 | 10/16/2009 | 1817 TRABON PRINTING | AA | 09.10.1 | A/P checks | -677.58 |
| PK | 430596 | 10/16/2009 | 10879 UNIFIRST CORPORATION | AA | 09.10.1 | A/P checks | -6,640.35 |
| PK | 430597 | 10/16/2009 | 10879 UNIFIRST CORPORATION | AA | 09.10.1 | A/P checks | -2,059.34 |
| PK | 430598 | 10/16/2009 | 11291 WATERWORKS COMFORTWORKS | AA | 09.10.1 | A/P checks | -1,597.66 |
| PK | 430599 | 10/16/2009 | 14770 DEATON'S MECHANICAL COMPANY | AA | 09.10.1 | A/P checks | -2,567.15 |
| PK | 430600 | 10/16/2009 | 12517 MONSTER, INC. | AA | 09.10.1 | A/P checks | -4,140.00 |
| PK | 430601 | 10/16/2009 | 14462 WEINSTEIN, JOHN K. | AA | 09.10.1 | A/P checks | -7,352.58 |
| PK | 430602 | 10/19/2009 | 1483 PARKVIEW TERRACE, INC. | AA | 09.10.1 | A/P checks | -1,149.70 |
| PK | 430603 | 10/19/2009 | 1483 PARKVIEW TERRACE, INC. | AA | 09.10.1 | A/P checks | -111.38 |
| PK | 430604 | 10/19/2009 | 1483 PARKVIEW TERRACE, INC. | AA | 09.10.1 | A/P checks | -4,840.00 |

###############

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PN | 35872 | 8/24/2009 | 10440 VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -187.13 |
| PN | 35945 | 8/1/2009 | 10845 COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -115.06 |
| PN | 35946 | 8/1/2009 | 251 INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -111.14 |
| PN | 35947 | 8/1/2009 | 251 INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -99.95 |
| PN | 35948 | 8/1/2009 | 10845 COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -211.42 |
| PN | 35949 | 8/1/2009 | 10845 COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -.95 |
| PN | 35950 | 8/22/2009 | 14201 AT&T (FORMERLY BELLSOUTH) | AA | 09.1010.2 | A/P | Electronic | -201.51 |
| PN | 35951 | 8/2/2009 | 4573 CITY OF CARMEL, IN. | AA | 09.1010.2 | A/P | Electronic | -418.34 |
| PN | 35952 | 8/12/2009 | 10440 VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -124.6 |
| PN | 35953 | 8/12/2009 | 251 INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -205.9 |
| PN | 35954 | 8/11/2009 | 13099 HANCOCK, JOHN | AA | 09.1010.2 | A/P | Electronic | -12,708.23 |
| PN | 35955 | 8/10/2009 | 11185 DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -5,063.07 |
| PN | 35956 | 8/10/2009 | 12587 DOMINION VIRGINIA POWER | AA | 09.1010.2 | A/P | Electronic | -4,646.63 |
| PN | 35957 | 8/10/2009 | 11160 CITY OF WARRENVILLE | AA | 09.1010.2 | A/P | Electronic | -22.2 |
| PN | 35958 | 8/10/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -111.62 |
| PN | 35959 | 8/10/2009 | 815 KENTUCKY AMERICAN WATER | AA | 09.1010.2 | A/P | Electronic | -1,268.97 |
| PN | 35960 | 8/10/2009 | 755 CITIZENS GAS & COKE | AA | 09.1010.2 | A/P | Electronic | -2,094.96 |
| PN | 35961 | 8/3/2009 | 13919 HESS CORPORATION | AA | 09.1010.2 | A/P | Electronic | -813.42 |
| PN | 35962 | 8/3/2009 | 13919 HESS CORPORATION | AA | 09.1010.2 | A/P | Electronic | -688.85 |
| PN | 35963 | 8/3/2009 | 13919 HESS CORPORATION | AA | 09.1010.2 | A/P | Electronic | -909.08 |
| PN | 35964 | 8/3/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -6,290.68 |
| PN | 35965 | 8/3/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -6,743.13 |
| PN | 35966 | 8/3/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -72.09 |
| PN | 35967 | 8/4/2009 | 10292 LOUISVILLE GAS AND ELECTRIC | AA | 09.1010.2 | A/P | Electronic | -4,231.60 |
| PN | 35968 | 8/4/2009 | 3079 GEORGIA POWER CO. | AA | 09.1010.2 | A/P | Electronic | -5,281.82 |
| PN | 35969 | 8/4/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -67.37 |
| PN | 35970 | 8/4/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -1,652.33 |
| PN | 35971 | 8/4/2009 | 13805 AT&T (FORMERLY SBC) | AA | 09.1010.2 | A/P | Electronic | -194.48 |
| PN | 35972 | 8/4/2009 | 3824 TOLEDO EDISON | AA | 09.1010.2 | A/P | Electronic | -5,386.50 |
| PN | 35973 | 8/4/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -5,113.29 |
| PN | 35974 | 8/4/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -3,438.74 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PN | 35975 | 8/4/2009 | 357 | CONSUMERS ENERGY | AA | 09.10.10.2 | A/P | Electronic | -1,739.69 |
| PN | 35976 | 8/4/2009 | 4270 | ILLUMINATING COMPANY | AA | 09.10.10.2 | A/P | Electronic | -6,278.73 |
| PN | 35977 | 8/4/2009 | 14408 | XO COMMUNICATIONS | AA | 09.10.10.2 | A/P | Electronic | -470.85 |
| PN | 35978 | 8/5/2009 | 817 | KENTUCKY UTILITIES CO. | AA | 09.10.10.2 | A/P | Electronic | -3,632.28 |
| PN | 35979 | 8/5/2009 | 10440 | VERIZON NORTH | AA | 09.10.10.2 | A/P | Electronic | -188.8 |
| PN | 35980 | 8/5/2009 | 10440 | VERIZON NORTH | AA | 09.10.10.2 | A/P | Electronic | -169.15 |
| PN | 35981 | 8/5/2009 | 10440 | VERIZON NORTH | AA | 09.10.10.2 | A/P | Electronic | -59.6 |
| PN | 35982 | 8/5/2009 | 10845 | COMCAST CABLEVISION | AA | 09.10.10.2 | A/P | Electronic | -119.46 |
| PN | 35983 | 8/5/2009 | 11185 | DTE ENERGY | AA | 09.10.10.2 | A/P | Electronic | -6,318.66 |
| PN | 35984 | 8/5/2009 | 2483 | DUPAGE COUNTY PUBLIC WORKS | AA | 09.10.10.2 | A/P | Electronic | -299.5 |
| PN | 35985 | 8/5/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.10.10.2 | A/P | Electronic | -4,751.02 |
| PN | 35986 | 8/5/2009 | 3452 | TIME WARNER CABLE | AA | 09.10.10.2 | A/P | Electronic | -86.05 |
| PN | 35987 | 8/6/2009 | 2188 | CITY OF CHARLOTTE | AA | 09.10.10.2 | A/P | Electronic | -547.69 |
| PN | 35988 | 8/6/2009 | 2188 | CITY OF CHARLOTTE | AA | 09.10.10.2 | A/P | Electronic | -1.92 |
| PN | 35989 | 8/6/2009 | 3452 | TIME WARNER CABLE | AA | 09.10.10.2 | A/P | Electronic | -378.47 |
| PN | 35990 | 8/6/2009 | 755 | CITIZENS GAS & COKE | AA | 09.10.10.2 | A/P | Electronic | -919.97 |
| PN | 35991 | 8/6/2009 | 988 | INDIANAPOLIS WATER | AA | 09.10.10.2 | A/P | Electronic | -587.87 |
| PN | 35992 | 8/6/2009 | 357 | CONSUMERS ENERGY | AA | 09.10.10.2 | A/P | Electronic | -1,546.56 |
| PN | 35993 | 8/6/2009 | 357 | CONSUMERS ENERGY | AA | 09.10.10.2 | A/P | Electronic | -1,285.35 |
| PN | 35994 | 8/6/2009 | 357 | CONSUMERS ENERGY | AA | 09.10.10.2 | A/P | Electronic | -1,673.86 |
| PN | 35995 | 8/6/2009 | 11185 | DTE ENERGY | AA | 09.10.10.2 | A/P | Electronic | -5,722.38 |
| PN | 35996 | 8/4/2009 | 12632 | UNITED HEALTHCARE INSURANCE | AA | 09.10.10.2 | A/P | Electronic | -37,747.14 |
| PN | 35997 | 8/7/2009 | 2143 | ALLEGHENY POWER | AA | 09.10.10.2 | A/P | Electronic | -4,013.62 |
| PN | 35998 | 8/7/2009 | 13222 | COLUMBUS METRO FCU | AA | 09.10.10.2 | A/P | Electronic | -1,916.01 |
| PN | 35999 | 8/7/2009 | 988 | INDIANAPOLIS WATER | AA | 09.10.10.2 | A/P | Electronic | -8.65 |
| PN | 36000 | 8/7/2009 | 988 | INDIANAPOLIS WATER | AA | 09.10.10.2 | A/P | Electronic | -19.41 |
| PN | 36001 | 8/7/2009 | 1905 | CINCINNATI BELL TELEPHONE | AA | 09.10.10.2 | A/P | Electronic | -218.92 |
| PN | 36002 | 8/7/2009 | 2143 | ALLEGHENY POWER | AA | 09.10.10.2 | A/P | Electronic | -4,692.38 |
| PN | 36003 | 8/7/2009 | 600 | DUQUESNE LIGHT | AA | 09.10.10.2 | A/P | Electronic | -5,068.09 |
| PN | 36004 | 8/7/2009 | 10959 | VILLAGE OF PALATINE | AA | 09.10.10.2 | A/P | Electronic | -616.3 |
| PN | 36005 | 8/7/2009 | 2485 | CITY OF ROCHESTER HILLS | AA | 09.10.10.2 | A/P | Electronic | -1,974.28 |
| PN | 36006 | 8/8/2009 | 10845 | COMCAST CABLEVISION | AA | 09.10.10.2 | A/P | Electronic | -120.43 |
| PN | 36007 | 8/9/2009 | 2229 | VILLAGE OF BURR RIDGE, IL. | AA | 09.10.10.2 | A/P | Electronic | -1,779.52 |
| PN | 36008 | 8/7/2009 | 14884 | MAX ERMA MANAGEMENT COMPANY | AA | 09.10.10.2 | A/P | Electronic | -20,000.00 |
| PN | 36009 | 8/7/2009 | 999 | A-DIRECT DEPOSIT EXPENSE RP | AA | 09.10.10.2 | A/P | Electronic | -10,214.41 |
| PN | 36010 | 8/7/2009 | 4552 | LIBERTY MUTUAL | AA | 09.10.10.2 | A/P | Electronic | -93,877.90 |
| PN | 36011 | 8/7/2009 | 999 | A-DIRECT DEPOSIT EXPENSE RP | AA | 09.10.10.2 | A/P | Electronic | -243.16 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PN | 36012 | 8/10/2009 | 1160 MANGO INVESTMENTS | AA | 09.1010.2 | A/P | Electronic | -12,181.54 |
| PN | 36013 | 8/10/2009 | 12452 SIESEL, MARVIN AND URSULA | AA | 09.1010.2 | A/P | Electronic | -21,513.84 |
| PN | 36014 | 8/10/2009 | 1160 MANGO INVESTMENTS | AA | 09.1010.2 | A/P | Electronic | -15,065.96 |
| PN | 36015 | 8/10/2009 | 988 INDIANAPOLIS WATER | AA | 09.1010.2 | A/P | Electronic | -418.95 |
| PN | 36016 | 8/10/2009 | 11160 CITY OF WARRENVILLE | AA | 09.1010.2 | A/P | Electronic | -683.87 |
| PN | 36017 | 8/10/2009 | 10440 VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -371.5 |
| PN | 36018 | 8/11/2009 | 10449 DOMINION EAST OHIO | AA | 09.1010.2 | A/P | Electronic | -2,075.68 |
| PN | 36019 | 8/11/2009 | 10449 DOMINION EAST OHIO | AA | 09.1010.2 | A/P | Electronic | -2,331.01 |
| PN | 36020 | 8/11/2009 | 3752 NICOR GAS | AA | 09.1010.2 | A/P | Electronic | -175.82 |
| PN | 36021 | 8/11/2009 | 3752 NICOR GAS | AA | 09.1010.2 | A/P | Electronic | -231.71 |
| PN | 36022 | 8/11/2009 | 3752 NICOR GAS | AA | 09.1010.2 | A/P | Electronic | -223.57 |
| PN | 36023 | 8/11/2009 | 3752 NICOR GAS | AA | 09.1010.2 | A/P | Electronic | -208.68 |
| PN | 36024 | 8/11/2009 | 567 DAYTON POWER & LIGHT | AA | 09.1010.2 | A/P | Electronic | -5,719.38 |
| PN | 36025 | 8/11/2009 | 13597 GAS SOUTH | AA | 09.1010.2 | A/P | Electronic | -1,406.61 |
| PN | 36026 | 8/11/2009 | 14498 CONSOLIDATED COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -173.89 |
| PN | 36027 | 8/11/2009 | 986 INDIANAPOLIS POWER | AA | 09.1010.2 | A/P | Electronic | -4,195.14 |
| PN | 36028 | 8/11/2009 | 14498 CONSOLIDATED COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -192.53 |
| PN | 36029 | 8/11/2009 | 10818 VECTREN ENERGY DELIVERY | AA | 09.1010.2 | A/P | Electronic | -1,100.03 |
| PN | 36030 | 8/12/2009 | 357 CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,105.22 |
| PN | 36031 | 8/12/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -154.46 |
| PN | 36032 | 8/12/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -164.31 |
| PN | 36033 | 8/12/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -6,432.02 |
| PN | 36034 | 8/12/2009 | 4270 ILLUMINATING COMPANY | AA | 09.1010.2 | A/P | Electronic | -6,484.66 |
| PN | 36035 | 8/12/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -61.49 |
| PN | 36036 | 8/12/2009 | 4688 LAKE COUNTY DEPT./PUBLIC WO | AA | 09.1010.2 | A/P | Electronic | -1,394.12 |
| PN | 36037 | 8/13/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -1,065.06 |
| PN | 36038 | 8/13/2009 | 10449 DOMINION EAST OHIO | AA | 09.1010.2 | A/P | Electronic | -397.76 |
| PN | 36039 | 8/13/2009 | 2610 PIEDMONT NATURAL GAS COMPAN | AA | 09.1010.2 | A/P | Electronic | -1,364.67 |
| PN | 36040 | 8/13/2009 | 11185 DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -5,601.72 |
| PN | 36041 | 8/13/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -4,035.42 |
| PN | 36042 | 8/11/2009 | 251 INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -297.57 |
| PN | 36043 | 8/11/2009 | 12532 UNITED HEALTHCARE INSURANCE | AA | 09.1010.2 | A/P | Electronic | -19,163.36 |
| PN | 36044 | 8/14/2009 | 9221 CITY OF LIVONIA-LIV. | AA | 09.1010.2 | A/P | Electronic | -594.14 |
| PN | 36045 | 8/8/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -2,228.24 |
| PN | 36046 | 8/14/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -7,028.63 |
| PN | 36047 | 8/14/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -5,679.89 |
| PN | 36048 | 8/14/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -27.22 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PN | 36049 | 8/14/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.10.10.2 | A/P | Electronic | -4,003.10 |
| PN | 36050 | 8/14/2009 | 4045 | BUTLER COUNTY DEPARTMENT OF | AA | 09.10.10.2 | A/P | Electronic | -2,345.29 |
| PN | 36051 | 8/14/2009 | 5100 | ADP COLUMBUS REGION | AA | 09.10.10.2 | A/P | Electronic | -5,847.05 |
| PN | 36052 | 8/15/2009 | 14240 | CITY OF MAUMEE | AA | 09.10.10.2 | A/P | Electronic | -1,343.65 |
| PN | 36053 | 8/15/2009 | 10845 | COMCAST CABLEVISION | AA | 09.10.10.2 | A/P | Electronic | -130.63 |
| PN | 36054 | 8/15/2009 | 1905 | CINCINNATI BELL TELEPHONE | AA | 09.10.10.2 | A/P | Electronic | -322.09 |
| PN | 36055 | 8/15/2009 | 14171 | CITY OF PICKERINGTON | AA | 09.10.10.2 | A/P | Electronic | -308.56 |
| PN | 36056 | 8/15/2009 | 13010 | CITY OF NORTH-CANTON PUBLIC | AA | 09.10.10.2 | A/P | Electronic | -917.86 |
| PN | 36057 | 8/15/2009 | 3452 | TIME WARNER CABLE | AA | 09.10.10.2 | A/P | Electronic | -109.37 |
| PN | 36058 | 8/15/2009 | 1905 | CINCINNATI BELL TELEPHONE | AA | 09.10.10.2 | A/P | Electronic | -229.1 |
| PN | 36059 | 8/15/2009 | 12620 | CITY OF WESTERVILLE | AA | 09.10.10.2 | A/P | Electronic | -4,922.90 |
| PN | 36060 | 8/17/2009 | 755 | CITIZENS GAS & COKE | AA | 09.10.10.2 | A/P | Electronic | -1,044.56 |
| PN | 36061 | 8/17/2009 | 10096 | LOUISVILLE WATER COMPANY | AA | 09.10.10.2 | A/P | Electronic | -1,541.34 |
| PN | 36062 | 8/17/2009 | 988 | INDIANAPOLIS WATER | AA | 09.10.10.2 | A/P | Electronic | -952.5 |
| PN | 36063 | 8/17/2009 | 12734 | CITY OF PERRYSBURG | AA | 09.10.10.2 | A/P | Electronic | -1,280.81 |
| PN | 36064 | 8/17/2009 | 3452 | TIME WARNER CABLE | AA | 09.10.10.2 | A/P | Electronic | -145.91 |
| PN | 36065 | 8/17/2009 | 3452 | TIME WARNER CABLE | AA | 09.10.10.2 | A/P | Electronic | -94.55 |
| PN | 36066 | 8/17/2009 | 4511 | DIVISION OF WATER | AA | 09.10.10.2 | A/P | Electronic | -4,032.09 |
| PN | 36067 | 8/17/2009 | 4348 | CITY OF COLUMBUS | AA | 09.10.10.2 | A/P | Electronic | -1,734.09 |
| PN | 36068 | 8/17/2009 | 10845 | COMCAST CABLEVISION | AA | 09.10.10.2 | A/P | Electronic | -65.97 |
| PN | 36069 | 8/17/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.10.10.2 | A/P | Electronic | -3,679.06 |
| PN | 36070 | 8/17/2009 | 3452 | TIME WARNER CABLE | AA | 09.10.10.2 | A/P | Electronic | -240.65 |
| PN | 36071 | 8/17/2009 | 10836 | ERIE WATER WORKS | AA | 09.10.10.2 | A/P | Electronic | -1,024.95 |
| PN | 36072 | 8/18/2009 | 2390 | WEST VIEW WATER AUTHORITY | AA | 09.10.10.2 | A/P | Electronic | -998.93 |
| PN | 36073 | 8/18/2009 | 14201 | AT&T (FORMERLY BELLSOUTH) | AA | 09.10.10.2 | A/P | Electronic | -178.63 |
| PN | 36074 | 8/18/2009 | 1683 | NATIONAL FUEL | AA | 09.10.10.2 | A/P | Electronic | -2,081.88 |
| PN | 36075 | 8/18/2009 | 3452 | TIME WARNER CABLE | AA | 09.10.10.2 | A/P | Electronic | -137.74 |
| PN | 36076 | 8/18/2009 | 600 | DUQUESNE LIGHT | AA | 09.10.10.2 | A/P | Electronic | -4,846.02 |
| PN | 36077 | 8/18/2009 | 251 | INSIGHT COMMUNICATIONS | AA | 09.10.10.2 | A/P | Electronic | -229.76 |
| PN | 36078 | 8/18/2009 | 1719 | LAKE COUNTY DEPARTMENT OF U | AA | 09.10.10.2 | A/P | Electronic | -1,149.48 |
| PN | 36079 | 8/19/2009 | 251 | INSIGHT COMMUNICATIONS | AA | 09.10.10.2 | A/P | Electronic | -205.9 |
| PN | 36080 | 8/19/2009 | 10449 | DOMINION EAST OHIO | AA | 09.10.10.2 | A/P | Electronic | -1,812.18 |
| PN | 36081 | 8/19/2009 | 986 | INDIANAPOLIS POWER | AA | 09.10.10.2 | A/P | Electronic | -3,974.02 |
| PN | 36082 | 8/19/2009 | 2610 | PIEDMONT NATURAL GAS COMPAN | AA | 09.10.10.2 | A/P | Electronic | -1,061.41 |
| PN | 36083 | 8/19/2009 | 10818 | VECTREN ENERGY DELIVERY | AA | 09.10.10.2 | A/P | Electronic | -1,016.99 |
| PN | 36084 | 8/19/2009 | 13927 | WINDSTREAM (FORMERLY ALLTEL | AA | 09.10.10.2 | A/P | Electronic | -431.17 |
| PN | 36085 | 8/19/2009 | 12862 | COX COMMUNICATIONS | AA | 09.10.10.2 | A/P | Electronic | -169.82 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PN | 36086 | 8/19/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.10102 | A/P | Electronic | -4,668.45 |
| PN | 36087 | 8/20/2009 | 14201 | AT&T (FORMERLY BELLSOUTH) | AA | 09.10102 | A/P | Electronic | -427.57 |
| PN | 36088 | 8/20/2009 | 649 | EQUITABLE GAS | AA | 09.10102 | A/P | Electronic | -555.56 |
| PN | 36089 | 8/20/2009 | 649 | EQUITABLE GAS | AA | 09.10102 | A/P | Electronic | -470.18 |
| PN | 36090 | 8/20/2009 | 649 | EQUITABLE GAS | AA | 09.10102 | A/P | Electronic | -654.27 |
| PN | 36091 | 8/20/2009 | 649 | EQUITABLE GAS | AA | 09.10102 | A/P | Electronic | -573.48 |
| PN | 36092 | 8/20/2009 | 649 | EQUITABLE GAS | AA | 09.10102 | A/P | Electronic | -375.75 |
| PN | 36093 | 8/20/2009 | 12927 | BUCKEYE TELESYSTEM | AA | 09.10102 | A/P | Electronic | -179.79 |
| PN | 36094 | 8/20/2009 | 12927 | BUCKEYE TELESYSTEM | AA | 09.10102 | A/P | Electronic | -282.7 |
| PN | 36095 | 8/20/2009 | 251 | INSIGHT COMMUNICATIONS | AA | 09.10102 | A/P | Electronic | -199.03 |
| PN | 36096 | 8/20/2009 | 600 | DUQUESNE LIGHT | AA | 09.10102 | A/P | Electronic | -5,106.24 |
| PN | 36097 | 8/2/2009 | 11509 | LANSING BOARD OF WATER & LI | AA | 09.10102 | A/P | Electronic | -5,769.83 |
| PN | 36098 | 8/20/2009 | 13782 | DUKE ENERGY (FORMERLY CINER | AA | 09.10102 | A/P | Electronic | -7,440.04 |
| PN | 36099 | 8/20/2009 | 13782 | DUKE ENERGY (FORMERLY CINER | AA | 09.10102 | A/P | Electronic | -6,243.54 |
| PN | 36100 | 8/20/2009 | 357 | CONSUMERS ENERGY | AA | 09.10102 | A/P | Electronic | -1,351.35 |
| PN | 36101 | 8/20/2009 | 1728 | VILLAGE OF HOFFMAN ESTATES, | AA | 09.10102 | A/P | Electronic | -273.47 |
| PN | 36102 | 8/20/2009 | 1728 | VILLAGE OF HOFFMAN ESTATES, | AA | 09.10102 | A/P | Electronic | -766.5 |
| PN | 36103 | 8/20/2009 | 5010 | VILLAGE OF WOODRIDGE | AA | 09.10102 | A/P | Electronic | -969.59 |
| PN | 36104 | 8/20/2009 | 3836 | CITY OF GRANDVILLE | AA | 09.10102 | A/P | Electronic | -159.99 |
| PN | 36105 | 8/20/2009 | 4348 | CITY OF COLUMBUS | AA | 09.10102 | A/P | Electronic | -1,331.24 |
| PN | 36106 | 8/20/2009 | 3836 | CITY OF GRANDVILLE | AA | 09.10102 | A/P | Electronic | -1,184.35 |
| PN | 36107 | 8/14/2009 | 2584 | NC DEPT. OF REVENUE | AA | 09.10102 | A/P | Electronic | -5,335.26 |
| PN | 36108 | 8/14/2009 | 52814 | TREASURER OF STATE OF OHIO | AA | 09.10102 | A/P | Electronic | -39,193.00 |
| PN | 36109 | 8/14/2009 | 5027 | KENTUCKY STATE TREASURER-LE | AA | 09.10102 | A/P | Electronic | -16,839.00 |
| PN | 36110 | 8/20/2009 | 5126 | INDIANA DEPT. OF REV. | AA | 09.10102 | A/P | Electronic | -34,010.78 |
| PN | 36111 | 8/20/2009 | 2584 | NC DEPT. OF REVENUE | AA | 09.10102 | A/P | Electronic | -5,370.08 |
| PN | 36112 | 8/20/2009 | 2584 | NC DEPT. OF REVENUE | AA | 09.10102 | A/P | Electronic | -2,926.39 |
| PN | 36113 | 8/13/2009 | 43052 | ILLINOIS DEPARTMENT OF REVE | AA | 09.10102 | A/P | Electronic | -14,694.00 |
| PN | 36114 | 8/17/2009 | 43052 | ILLINOIS DEPARTMENT OF REVE | AA | 09.10102 | A/P | Electronic | -14,694.00 |
| PN | 36115 | 8/18/2009 | 5100 | ADP COLUMBUS REGION | AA | 09.10102 | A/P | Electronic | -576.37 |
| PN | 36116 | 8/21/2009 | 12532 | UNITED HEALTHCARE INSURANCE | AA | 09.10102 | A/P | Electronic | -44,802.96 |
| PN | 36117 | 8/21/2009 | 13222 | COLUMBUS METRO FCU | AA | 09.10102 | A/P | Electronic | -1,859.28 |
| PN | 36118 | 8/21/2009 | 4696 | PENNSYLVANIA-AMERICAN WATER | AA | 09.10102 | A/P | Electronic | -1,249.83 |
| PN | 36119 | 8/21/2009 | 10440 | VERIZON NORTH | AA | 09.10102 | A/P | Electronic | -112.21 |
| PN | 36120 | 8/21/2009 | 2664 | COMED | AA | 09.10102 | A/P | Electronic | -956.02 |
| PN | 36121 | 8/21/2009 | 13782 | DUKE ENERGY (FORMERLY CINER | AA | 09.10102 | A/P | Electronic | -4,388.93 |
| PN | 36122 | 8/21/2009 | 251 | INSIGHT COMMUNICATIONS | AA | 09.10102 | A/P | Electronic | -185.33 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PN | 36123 | 8/21/2009 | 10638 | DOMINION PEOPLES | AA | 09.1010.2 | A/P | Electronic | -209.4 |
| PN | 36124 | 8/21/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -126.17 |
| PN | 36125 | 8/21/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -175.46 |
| PN | 36126 | 8/21/2009 | 4461 | CITY OF STERLING HEIGHTS | AA | 09.1010.2 | A/P | Electronic | -1,028.19 |
| PN | 36127 | 8/21/2009 | 4045 | BUTLER COUNTY DEPARTMENT OF | AA | 09.1010.2 | A/P | Electronic | -619.34 |
| PN | 36128 | 8/21/2009 | 3824 | TOLEDO EDISON | AA | 09.1010.2 | A/P | Electronic | -6,375.72 |
| PN | 36129 | 8/21/2009 | 369 | AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -4,214.84 |
| PN | 36130 | 8/21/2009 | 13846 | VILLAGE OF GURNEE | AA | 09.1010.2 | A/P | Electronic | -1,626.99 |
| PN | 36131 | 8/21/2009 | 12163 | CITY OF WESTLAND | AA | 09.1010.2 | A/P | Electronic | -911.06 |
| PN | 36132 | 8/22/2009 | 10210 | MATRIX | AA | 09.1010.2 | A/P | Electronic | -47.84 |
| PN | 36133 | 8/22/2009 | 12974 | STARK COUNTY SANITARY ENGIN | AA | 09.1010.2 | A/P | Electronic | -187.13 |
| PN | 36134 | 8/22/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -76.9 |
| PN | 36135 | 8/23/2009 | 10909 | ENERGY UNITED | AA | 09.1010.2 | A/P | Electronic | -3,906.00 |
| PN | 36136 | 8/23/2009 | 14201 | AT&T (FORMERLY BELLSOUTH) | AA | 09.1010.2 | A/P | Electronic | -291.73 |
| PN | 36137 | 8/23/2009 | 10845 | COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -198.21 |
| PN | 36138 | 8/23/2009 | 1905 | CINCINNATI BELL TELEPHONE | AA | 09.1010.2 | A/P | Electronic | -312.51 |
| PN | 36139 | 8/23/2009 | 10818 | VECTREN ENERGY DELIVERY | AA | 09.1010.2 | A/P | Electronic | -1,261.60 |
| PN | 36140 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -391.19 |
| PN | 36141 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -226.54 |
| PN | 36142 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -243.8 |
| PN | 36143 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -334.82 |
| PN | 36144 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -278.33 |
| PN | 36145 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -269.71 |
| PN | 36146 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -381.2 |
| PN | 36147 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -433.09 |
| PN | 36148 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -333.46 |
| PN | 36149 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -555.56 |
| PN | 36150 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -323.08 |
| PN | 36151 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -304.23 |
| PN | 36152 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -381.2 |
| PN | 36153 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -385.38 |
| PN | 36154 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -.348 |
| PN | 36155 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -360.84 |
| PN | 36156 | 8/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -431.01 |
| PN | 36158 | 8/24/2009 | 12777 | AQUA OHIO, INC. | AA | 09.1010.2 | A/P | Electronic | -446.42 |
| PN | 36159 | 8/24/2009 | 13782 | DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -5,965.20 |
| PN | 36160 | 8/24/2009 | 4511 | DIVISION OF WATER | AA | 09.1010.2 | A/P | Electronic | -157.45 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PN | 36161 | 8/24/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -277.6 |
| PN | 36162 | 8/24/2009 | 357 | CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,271.57 |
| PN | 36163 | 8/24/2009 | 4626 | VIRGINIA NATURAL GAS INC. | AA | 09.1010.2 | A/P | Electronic | -1,127.79 |
| PN | 36164 | 8/24/2009 | 817 | KENTUCKY UTILITIES CO. | AA | 09.1010.2 | A/P | Electronic | -3,786.85 |
| PN | 36165 | 8/24/2009 | 10292 | LOUISVILLE GAS AND ELECTRIC | AA | 09.1010.2 | A/P | Electronic | -4,565.72 |
| PN | 36166 | 8/21/2009 | 11787 | GEORGIA SALES AND USE | AA | 09.1010.2 | A/P | Electronic | -7,900.95 |
| PN | 36167 | 8/21/2009 | 5040 | MICHIGAN DEPT. OF TREASURY | AA | 09.1010.2 | A/P | Electronic | -126,797.46 |
| PN | 36168 | 8/21/2009 | 14884 | MAX ERMA MANAGEMENT COMPANY | AA | 09.1010.2 | A/P | Electronic | -20,000.00 |
| PN | 36169 | 8/20/2009 | 5033 | PA. DEPT. OF REVENUE-HORNES | AA | 09.1010.2 | A/P | Electronic | -126,796.42 |
| PN | 36170 | 8/20/2009 | 340 | COLUMBIA GAS OF KENTUCKY | AA | 09.1010.2 | A/P | Electronic | -1,431.17 |
| PN | 36171 | 8/25/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -48.22 |
| PN | 36172 | 8/25/2009 | 12542 | UGI ENERGY SERVICES, INC. | AA | 09.1010.2 | A/P | Electronic | -2,909.15 |
| PN | 36173 | 8/25/2009 | 2143 | ALLEGHENY POWER | AA | 09.1010.2 | A/P | Electronic | -4,256.76 |
| PN | 36174 | 8/25/2009 | 14425 | SOUTH CENTRAL POWER COMPANY | AA | 09.1010.2 | A/P | Electronic | -4,464.29 |
| PN | 36175 | 8/25/2009 | 13927 | WINDSTREAM (FORMERLY ALLTEL | AA | 09.1010.2 | A/P | Electronic | -290.36 |
| PN | 36176 | 8/25/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -240.65 |
| PN | 36177 | 8/25/2009 | 4348 | CITY OF COLUMBUS | AA | 09.1010.2 | A/P | Electronic | -2,328.49 |
| PN | 36178 | 8/25/2009 | 11185 | DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,392.53 |
| PN | 36179 | 8/25/2009 | 4270 | ILLUMINATING COMPANY | AA | 09.1010.2 | A/P | Electronic | -6,071.42 |
| PN | 36180 | 8/25/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -2,893.93 |
| PN | 36181 | 8/25/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -5,202.08 |
| PN | 36182 | 8/25/2009 | 567 | DAYTON POWER & LIGHT | AA | 09.1010.2 | A/P | Electronic | -4,210.31 |
| PN | 36183 | 8/25/2009 | 567 | DAYTON POWER & LIGHT | AA | 09.1010.2 | A/P | Electronic | -141.98 |
| PN | 36184 | 8/25/2009 | 12721 | WEISS INVESTMENTS | AA | 09.1010.2 | A/P | Electronic | -18,329.24 |
| PN | 36185 | 8/20/2009 | 11509 | LANSING BOARD OF WATER & LI | AA | 09.1010.2 | A/P | Electronic | -5,769.83 |
| PN | 36186 | 8/24/2009 | 10440 | VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -183.7 |
| PN | 36187 | 8/25/2009 | 43052 | ILLINOIS DEPARTMENT OF REVE | AA | 09.1010.2 | A/P | Electronic | -14,694.00 |
| PN | 36188 | 8/25/2009 | 12683 | PATCH FAMILY LIMITED PARTNE | AA | 09.1010.2 | A/P | Electronic | -22,800.00 |
| PN | 36189 | 8/25/2009 | 12552 | M & E RESTAURANT LLC | AA | 09.1010.2 | A/P | Electronic | -26,110.19 |
| PN | 36190 | 8/25/2009 | 12532 | UNITED HEALTHCARE INSURANCE | AA | 09.1010.2 | A/P | Electronic | -55,737.31 |
| PN | 36191 | 8/25/2009 | 52814 | TREASURER OF STATE OF OHIO | AA | 09.1010.2 | A/P | Electronic | -307,672.93 |
| PN | 36192 | 8/25/2009 | 5027 | KENTUCKY STATE TREASURER-LE | AA | 09.1010.2 | A/P | Electronic | -17,558.00 |
| PN | 36193 | 8/25/2009 | 13099 | HANCOCK, JOHN | AA | 09.1010.2 | A/P | Electronic | -17,780.67 |
| PN | 36194 | 8/12/2009 | 12820 | SPIRIT FINANCE CORPORATION | AA | 09.1010.2 | A/P | Electronic | -82,871.98 |
| PN | 36195 | 8/20/2009 | 12820 | SPIRIT FINANCE CORPORATION | AA | 09.1010.2 | A/P | Electronic | -68,660.99 |
| PN | 36196 | 8/28/2009 | 5100 | ADP COLUMBUS REGION | AA | 09.1010.2 | A/P | Electronic | -5,795.01 |
| PN | 36197 | 8/26/2009 | 815 | KENTUCKY AMERICAN WATER | AA | 09.1010.2 | A/P | Electronic | -905.1 |

| PN | Number | Date | Vendor No. | Vendor Name | | Account | | Method | Amount |
|----|--------|------|------------|-------------|----|---------|-----|----------|--------|
| PN | 36198 | 8/26/2009 | 600 | DUQUESNE LIGHT | AA | 09.1010.2 | A/P | Electronic | -4,208.39 |
| PN | 36199 | 8/26/2009 | 10096 | LOUISVILLE WATER COMPANY | AA | 09.1010.2 | A/P | Electronic | -1,919.53 |
| PN | 36200 | 8/26/2009 | 4348 | CITY OF COLUMBUS | AA | 09.1010.2 | A/P | Electronic | -1,877.25 |
| PN | 36201 | 8/26/2009 | 4348 | CITY OF COLUMBUS | AA | 09.1010.2 | A/P | Electronic | -1,827.34 |
| PN | 36202 | 8/26/2009 | 357 | CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -904.95 |
| PN | 36203 | 8/26/2009 | 357 | CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,114.16 |
| PN | 36204 | 8/26/2009 | 4270 | ILLUMINATING COMPANY | AA | 09.1010.2 | A/P | Electronic | -6,296.59 |
| PN | 36205 | 8/26/2009 | 3824 | TOLEDO EDISON | AA | 09.1010.2 | A/P | Electronic | -4,964.49 |
| PN | 36206 | 8/26/2009 | 567 | DAYTON POWER & LIGHT | AA | 09.1010.2 | A/P | Electronic | -4,306.42 |
| PN | 36207 | 8/26/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -1,756.53 |
| PN | 36208 | 8/27/2009 | 10818 | VECTREN ENERGY DELIVERY | AA | 09.1010.2 | A/P | Electronic | -1,078.77 |
| PN | 36209 | 8/27/2009 | 10449 | DOMINION EAST OHIO | AA | 09.1010.2 | A/P | Electronic | -1,543.18 |
| PN | 36210 | 8/27/2009 | 10440 | VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -295.93 |
| PN | 36211 | 8/27/2009 | 10538 | DOMINION PEOPLES | AA | 09.1010.2 | A/P | Electronic | -300.67 |
| PN | 36212 | 8/27/2009 | 357 | CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,108.77 |
| PN | 36213 | 8/27/2009 | 357 | CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,187.73 |
| PN | 36214 | 8/27/2009 | 357 | CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -4,569.28 |
| PN | 36215 | 8/27/2009 | 11185 | DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -5,481.38 |
| PN | 36216 | 8/27/2009 | 4476 | OHIO EDISON | AA | 09.1010.2 | A/P | Electronic | -39,042.22 |
| PN | 36217 | 8/28/2009 | 11814 | BROWNING-FERRIS INDUSTRIES | AA | 09.1010.2 | A/P | Electronic | -650.04 |
| PN | 36218 | 8/28/2009 | 3752 | NICOR GAS | AA | 09.1010.2 | A/P | Electronic | -1,408.33 |
| PN | 36219 | 8/28/2009 | 12642 | UGI ENERGY SERVICES, INC. | AA | 09.1010.2 | A/P | Electronic | -278.78 |
| PN | 36220 | 8/28/2009 | 1905 | CINCINNATI BELL TELEPHONE | AA | 09.1010.2 | A/P | Electronic | -8,674.07 |
| PN | 36221 | 8/28/2009 | 2360 | PENN POWER | AA | 09.1010.2 | A/P | Electronic | -838.4 |
| PN | 36222 | 8/28/2009 | 755 | CITIZENS GAS & COKE | AA | 09.1010.2 | A/P | Electronic | -5,585.15 |
| PN | 36223 | 8/28/2009 | 600 | DUQUESNE LIGHT | AA | 09.1010.2 | A/P | Electronic | -4,322.80 |
| PN | 36224 | 8/28/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -1,316.60 |
| PN | 36225 | 8/28/2009 | 4703 | GREENE COUNTY SANITARY ENG. | AA | 09.1010.2 | A/P | Electronic | -5,509.09 |
| PN | 36226 | 8/29/2009 | 4270 | ILLUMINATING COMPANY | AA | 09.1010.2 | A/P | Electronic | -486.82 |
| PN | 36227 | 8/29/2009 | 1905 | CINCINNATI BELL TELEPHONE | AA | 09.1010.2 | A/P | Electronic | -250.41 |
| PN | 36228 | 8/29/2009 | 251 | INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -178.92 |
| PN | 36229 | 8/30/2009 | 2715 | ARMSTRONG CABLE SERVICES | AA | 09.1010.2 | A/P | Electronic | -259.11 |
| PN | 36230 | 8/29/2009 | 14201 | AT&T (FORMERLY BELLSOUTH) | AA | 09.1010.2 | A/P | Electronic | -4,208.24 |
| PN | 36231 | 8/25/2009 | 14247 | ENVIRONMENTAL WASTE SOLUTIO | AA | 09.1010.2 | A/P | Electronic | -13,081.79 |
| PN | 36232 | 9/9/2009 | 13099 | HANCOCK, JOHN | AA | 09.1010.2 | A/P | Electronic | -1,885.21 |
| PN | 36233 | 9/9/2009 | 11787 | GEORGIA SALES AND USE | AA | 09.1010.2 | A/P | Electronic | -1,531.59 |
| PN | 36234 | 9/9/2009 | 11787 | GEORGIA SALES AND USE | AA | 09.1010.2 | A/P | Electronic | -5.06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PN | 36235 | 9/13/2009 | 4045 | BUTLER COUNTY DEPARTMENT OF | AA | 09.1010.2 | A/P | Electronic | -2,345.29 |
| PN | 36236 | 9/13/2009 | 251 | INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -297.57 |
| PN | 36237 | 9/12/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -154.31 |
| PN | 36238 | 9/12/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -154.46 |
| PN | 36239 | 9/12/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -61.49 |
| PN | 36240 | 9/1/2009 | 12532 | UNITED HEALTHCARE INSURANCE | AA | 09.1010.2 | A/P | Electronic | -50,042.24 |
| PN | 36241 | 8/31/2009 | 43062 | ILLINOIS DEPARTMENT OF REVE | AA | 09.1010.2 | A/P | Electronic | -14,694.00 |
| PN | 36242 | 8/31/2009 | 12006 | EXELON ENERGY COMPANY | AA | 09.1010.2 | A/P | Electronic | -3,727.91 |
| PN | 36243 | 8/31/2009 | 3681 | SUBURBAN NATURAL GAS COMPAN | AA | 09.1010.2 | A/P | Electronic | -1,304.66 |
| PN | 36244 | 8/31/2009 | 600 | DUQUESNE LIGHT | AA | 09.1010.2 | A/P | Electronic | -6,066.75 |
| PN | 36245 | 8/31/2009 | 11341 | PENELEC | AA | 09.1010.2 | A/P | Electronic | -4,930.57 |
| PN | 36246 | 8/31/2009 | 4696 | PENNSYLVANIA-AMERICAN WATER | AA | 09.1010.2 | A/P | Electronic | -1,717.31 |
| PN | 36247 | 8/31/2009 | 1701 | MONROEVILLE WATER AUTHORITY | AA | 09.1010.2 | A/P | Electronic | -1,815.42 |
| PN | 36248 | 8/31/2009 | 986 | INDIANAPOLIS POWER | AA | 09.1010.2 | A/P | Electronic | -3,378.84 |
| PN | 36249 | 8/31/2009 | 357 | CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,107.80 |
| PN | 36250 | 8/31/2009 | 4626 | VIRGINIA NATURAL GAS INC. | AA | 09.1010.2 | A/P | Electronic | -1,059.09 |
| PN | 36251 | 8/31/2009 | 4511 | DIVISION OF WATER | AA | 09.1010.2 | A/P | Electronic | -2,277.66 |
| PN | 36252 | 8/31/2009 | 11202 | NORTH SHORE GAS | AA | 09.1010.2 | A/P | Electronic | -240.24 |
| PN | 36253 | 8/31/2009 | 11202 | NORTH SHORE GAS | AA | 09.1010.2 | A/P | Electronic | -237.52 |
| PN | 36254 | 8/31/2009 | 4696 | PENNSYLVANIA-AMERICAN WATER | AA | 09.1010.2 | A/P | Electronic | -872.06 |
| PN | 36255 | 9/1/2009 | 1642 | NEORSD | AA | 09.1010.2 | A/P | Electronic | -1,206.55 |
| PN | 36256 | 9/1/2009 | 4511 | DIVISION OF WATER | AA | 09.1010.2 | A/P | Electronic | -1,155.57 |
| PN | 36257 | 9/1/2009 | 251 | INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -99.95 |
| PN | 36258 | 9/1/2009 | 251 | INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -111.14 |
| PN | 36259 | 9/1/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -77.3 |
| PN | 36260 | 9/1/2009 | 13782 | DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -5,828.02 |
| PN | 36261 | 9/1/2009 | 14499 | COMCAST | AA | 09.1010.2 | A/P | Electronic | -211.42 |
| PN | 36262 | 9/1/2009 | 10845 | COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -115.06 |
| PN | 36263 | 9/1/2009 | 10845 | COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -95 |
| PN | 36264 | 9/1/2009 | 10845 | COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -4,092.75 |
| PN | 36265 | 9/1/2009 | 10292 | LOUISVILLE GAS AND ELECTRIC | AA | 09.1010.2 | A/P | Electronic | -814.9 |
| PN | 36266 | 9/2/2009 | 12006 | EXELON ENERGY COMPANY | AA | 09.1010.2 | A/P | Electronic | -6,274.32 |
| PN | 36267 | 9/2/2009 | 4270 | ILLUMINATING COMPANY | AA | 09.1010.2 | A/P | Electronic | -3,096.25 |
| PN | 36268 | 9/2/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -4,661.10 |
| PN | 36269 | 9/2/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -5,426.16 |
| PN | 36270 | 9/2/2009 | 3824 | TOLEDO EDISON | AA | 09.1010.2 | A/P | Electronic | -1,339.72 |
| PN | 36271 | 9/2/2009 | 357 | CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -456.22 |
| PN | 36272 | 9/2/2009 | 4573 | CITY OF CARMEL, IN. | AA | 09.1010.2 | A/P | Electronic | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PN | 36273 | 9/3/2009 | 3079 GEORGIA POWER CO. | AA | 09.1010.2 | A/P | Electronic | -5,110.96 |
| PN | 36274 | 9/3/2009 | 13919 HESS CORPORATION | AA | 09.1010.2 | A/P | Electronic | -745.54 |
| PN | 36275 | 9/3/2009 | 13919 HESS CORPORATION | AA | 09.1010.2 | A/P | Electronic | -679.41 |
| PN | 36276 | 9/3/2009 | 13919 HESS CORPORATION | AA | 09.1010.2 | A/P | Electronic | -875.7 |
| PN | 36277 | 9/3/2009 | 11185 DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -6,107.56 |
| PN | 36278 | 9/4/2009 | 340 COLUMBIA GAS OF KENTUCKY | AA | 09.1010.2 | A/P | Electronic | -1,901.08 |
| PN | 36279 | 9/4/2009 | 755 CITIZENS GAS & COKE | AA | 09.1010.2 | A/P | Electronic | -929.12 |
| PN | 36280 | 9/4/2009 | 988 INDIANAPOLIS WATER | AA | 09.1010.2 | A/P | Electronic | -343.19 |
| PN | 36281 | 9/4/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -67.37 |
| PN | 36283 | 9/4/2009 | 14408 XO COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | 470.85 |
| PN | 36284 | 9/4/2009 | 357 CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,063.93 |
| PN | 36285 | 9/4/2009 | 357 CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,425.59 |
| PN | 36286 | 9/4/2009 | 357 CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,215.03 |
| PN | 36287 | 9/4/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -4,300.88 |
| PN | 36288 | 9/4/2009 | 13222 COLUMBUS METRO FCU | AA | 09.1010.2 | A/P | Electronic | -1,825.00 |
| PN | 36289 | 9/4/2009 | 12335 SLAVIK, RHEA | AA | 09.1010.2 | A/P | Electronic | -20,971.75 |
| PN | 36290 | 9/4/2009 | 12721 WEISS INVESTMENTS | AA | 09.1010.2 | A/P | Electronic | -18,329.24 |
| PN | 36291 | 9/4/2009 | 12759 M & E WARRENVILLE, LLC | AA | 09.1010.2 | A/P | Electronic | -17,878.91 |
| PN | 36292 | 9/4/2009 | 12533 CARMEL VENTURES | AA | 09.1010.2 | A/P | Electronic | -18,257.31 |
| PN | 36293 | 9/4/2009 | 758 GREENWOOD INVESTORS | AA | 09.1010.2 | A/P | Electronic | -14,667.00 |
| PN | 36294 | 9/4/2009 | 14884 MAX ERMA MANAGEMENT COMPANY | AA | 09.1010.2 | A/P | Electronic | -20,000.00 |
| PN | 36295 | 9/4/2009 | 999 A-DIRECT DEPOSIT EXPENSE RP | AA | 09.1010.2 | A/P | Electronic | -6,440.54 |
| PN | 36296 | 9/5/2009 | 988 INDIANAPOLIS WATER | AA | 09.1010.2 | A/P | Electronic | -9.01 |
| PN | 36297 | 9/5/2009 | 988 INDIANAPOLIS WATER | AA | 09.1010.2 | A/P | Electronic | -20.22 |
| PN | 36298 | 9/5/2009 | 10845 COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -119.46 |
| PN | 36299 | 9/5/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -86.05 |
| PN | 36300 | 9/6/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -522.41 |
| PN | 36301 | 9/6/2009 | 251 INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -28.76 |
| PN | 36302 | 9/7/2009 | 1905 CINCINNATI BELL TELEPHONE | AA | 09.1010.2 | A/P | Electronic | -220.16 |
| PN | 36303 | 9/7/2009 | 2188 CITY OF CHARLOTTE | AA | 09.1010.2 | A/P | Electronic | -668.85 |
| PN | 36304 | 9/7/2009 | 2188 CITY OF CHARLOTTE | AA | 09.1010.2 | A/P | Electronic | -1.74 |
| PN | 36305 | 9/8/2009 | 10845 COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -120.41 |
| PN | 36306 | 9/8/2009 | 10449 DOMINION EAST OHIO | AA | 09.1010.2 | A/P | Electronic | -1,533.07 |
| PN | 36307 | 9/8/2009 | 2143 ALLEGHENY POWER | AA | 09.1010.2 | A/P | Electronic | -3,951.90 |
| PN | 36308 | 9/8/2009 | 2143 ALLEGHENY POWER | AA | 09.1010.2 | A/P | Electronic | -4,799.75 |
| PN | 36309 | 9/8/2009 | 600 DUQUESNE LIGHT | AA | 09.1010.2 | A/P | Electronic | -4,541.11 |
| PN | 36310 | 9/8/2009 | 817 KENTUCKY UTILITIES CO. | AA | 09.1010.2 | A/P | Electronic | -3,976.91 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PN | 36311 | 9/8/2009 | 11118 VERIZON | AA | 09.1010.2 | A/P | Electronic | -315.64 |
| PN | 36312 | 9/8/2009 | 10449 DOMINION EAST OHIO | AA | 09.1010.2 | A/P | Electronic | -1,284.05 |
| PN | 36313 | 9/8/2009 | 10440 VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -174.32 |
| PN | 36314 | 9/8/2009 | 10440 VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -183.49 |
| PN | 36315 | 9/8/2009 | 10440 VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -54.49 |
| PN | 36316 | 9/8/2009 | 11185 DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -5,617.82 |
| PN | 36317 | 9/8/2009 | 11185 DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -6,345.95 |
| PN | 36318 | 9/8/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -6,226.18 |
| PN | 36319 | 9/7/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -2,806.08 |
| PN | 36320 | 9/4/2009 | 13805 AT&T (FORMERLY SBC) | AA | 09.1010.2 | A/P | Electronic | -191.05 |
| PN | 36321 | 9/9/2009 | 815 KENTUCKY AMERICAN WATER | AA | 09.1010.2 | A/P | Electronic | -1,996.71 |
| PN | 36322 | 9/9/2009 | 12006 EXELON ENERGY COMPANY | AA | 09.1010.2 | A/P | Electronic | -3,714.27 |
| PN | 36323 | 9/9/2009 | 12006 EXELON ENERGY COMPANY | AA | 09.1010.2 | A/P | Electronic | -808.71 |
| PN | 36324 | 9/9/2009 | 14498 CONSOLIDATED COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -172.53 |
| PN | 36325 | 9/9/2009 | 14498 CONSOLIDATED COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -192.53 |
| PN | 36326 | 9/9/2009 | 11185 DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -5,373.33 |
| PN | 36327 | 9/9/2009 | 986 INDIANAPOLIS POWER | AA | 09.1010.2 | A/P | Electronic | -3,987.38 |
| PN | 36328 | 9/9/2009 | 4270 ILLUMINATING COMPANY | AA | 09.1010.2 | A/P | Electronic | -6,331.26 |
| PN | 36329 | 9/9/2009 | 567 DAYTON POWER & LIGHT | AA | 09.1010.2 | A/P | Electronic | -5,184.03 |
| PN | 36330 | 9/9/2009 | 13099 HANCOCK, JOHN | AA | 09.1010.2 | A/P | Electronic | -12,692.66 |
| PN | 36331 | 9/8/2009 | 43052 ILLINOIS DEPARTMENT OF REVE | AA | 09.1010.2 | A/P | Electronic | -12,399.00 |
| PN | 36332 | 9/8/2009 | 12532 UNITED HEALTHCARE INSURANCE | AA | 09.1010.2 | A/P | Electronic | -19,621.10 |
| PN | 36333 | 9/10/2009 | 10818 VECTREN ENERGY DELIVERY | AA | 09.1010.2 | A/P | Electronic | -890.72 |
| PN | 36334 | 9/10/2009 | 988 INDIANAPOLIS WATER | AA | 09.1010.2 | A/P | Electronic | -572.15 |
| PN | 36335 | 9/10/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -111.62 |
| PN | 36336 | 9/10/2009 | 357 CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,260.84 |
| PN | 36337 | 9/10/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -6,371.23 |
| PN | 36338 | 9/10/2009 | 2256 MONTGOMERY COUNTY SANITARY | AA | 09.1010.2 | A/P | Electronic | -3,268.02 |
| PN | 36339 | 9/11/2009 | 10449 DOMINION EAST OHIO | AA | 09.1010.2 | A/P | Electronic | -380.89 |
| PN | 36340 | 9/11/2009 | 3752 NICOR GAS | AA | 09.1010.2 | A/P | Electronic | -222.28 |
| PN | 36341 | 9/11/2009 | 3752 NICOR GAS | AA | 09.1010.2 | A/P | Electronic | -233.85 |
| PN | 36342 | 9/11/2009 | 3752 NICOR GAS | AA | 09.1010.2 | A/P | Electronic | -176.96 |
| PN | 36343 | 9/11/2009 | 3752 NICOR GAS | AA | 09.1010.2 | A/P | Electronic | -207.02 |
| PN | 36344 | 9/11/2009 | 369 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -3,747.20 |
| PN | 36345 | 9/11/2009 | 11185 DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -5,879.50 |
| PN | 36346 | 9/11/2009 | 10959 VILLAGE OF PALATINE | AA | 09.1010.2 | A/P | Electronic | -485.26 |
| PN | 36347 | 9/11/2009 | 12587 DOMINION VIRGINIA POWER | AA | 09.1010.2 | A/P | Electronic | -5,295.87 |

| Type | Number | Date | Payee | Code | Account | A/P | Method | Amount |
|---|---|---|---|---|---|---|---|---|
| PN | 36348 | 9/11/2009 | 999 A-DIRECT DEPOSIT EXPENSE RP | AA | 09.1010.2 | A/P | Electronic | -2,001.35 |
| PN | 36349 | 9/11/2009 | 11544 SAIDNER, ALVIN AND ROSALIE | AA | 09.1010.2 | A/P | Electronic | -18,116.17 |
| PN | 36350 | 9/11/2009 | 5100 ADP COLUMBUS REGION | AA | 09.1010.2 | A/P | Electronic | -4,853.04 |
| PN | 36351 | 9/11/2009 | 12452 SIESEL, MARVIN AND URSULA | AA | 09.1010.2 | A/P | Electronic | -21,513.84 |
| PN | 36352 | 9/11/2009 | 1160 MANGO INVESTMENTS | AA | 09.1010.2 | A/P | Electronic | -27,247.50 |
| PN | 36353 | 9/14/2009 | 10440 VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -136.23 |
| PN | 36354 | 9/14/2009 | 2610 PIEDMONT NATURAL GAS COMPAN | AA | 09.1010.2 | A/P | Electronic | -1,496.42 |
| PN | 36355 | 9/14/2009 | 13597 GAS SOUTH | AA | 09.1010.2 | A/P | Electronic | -1,520.50 |
| PN | 36356 | 9/14/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -4,028.54 |
| PN | 36357 | 9/14/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -25.41 |
| PN | 36358 | 9/15/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -6,013.04 |
| PN | 36359 | 9/14/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -6,886.19 |
| PN | 36360 | 9/22/2009 | 251 INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -205.9 |
| PN | 36361 | 9/15/2009 | 43052 ILLINOIS DEPARTMENT OF REVE | AA | 09.1010.2 | A/P | Electronic | -12,399.00 |
| PN | 36362 | 9/15/2009 | 5100 ADP COLUMBUS REGION | AA | 09.1010.2 | A/P | Electronic | -576.37 |
| PN | 36363 | 9/18/2009 | 10845 COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -130.61 |
| PN | 36364 | 9/15/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -731.43 |
| PN | 36365 | 9/15/2009 | 12734 CITY OF PERRYSBURG | AA | 09.1010.2 | A/P | Electronic | -990.72 |
| PN | 36366 | 9/15/2009 | 4511 DIVISION OF WATER | AA | 09.1010.2 | A/P | Electronic | -1,609.92 |
| PN | 36367 | 9/15/2009 | 10449 DOMINION EAST OHIO | AA | 09.1010.2 | A/P | Electronic | -1,252.87 |
| PN | 36368 | 9/15/2009 | 14171 CITY OF PICKERINGTON | AA | 09.1010.2 | A/P | Electronic | -329.47 |
| PN | 36369 | 9/15/2009 | 12620 CITY OF WESTERVILLE | AA | 09.1010.2 | A/P | Electronic | -5,371.86 |
| PN | 36370 | 9/15/2009 | 1642 NEORSD | AA | 09.1010.2 | A/P | Electronic | -1,451.95 |
| PN | 36371 | 9/15/2009 | 13010 CITY OF NORTH CANTON PUBLIC | AA | 09.1010.2 | A/P | Electronic | -868.23 |
| PN | 36372 | 9/15/2009 | 1905 CINCINNATI BELL TELEPHONE | AA | 09.1010.2 | A/P | Electronic | -322.13 |
| PN | 36373 | 9/15/2009 | 1905 CINCINNATI BELL TELEPHONE | AA | 09.1010.2 | A/P | Electronic | -232.97 |
| PN | 36374 | 9/15/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -109.37 |
| PN | 36375 | 9/15/2009 | 14864 CITY OF MAUMEE, OHIO | AA | 09.1010.2 | A/P | Electronic | -1,336.19 |
| PN | 36376 | 9/15/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -3,522.25 |
| PN | 36377 | 9/16/2009 | 10818 VECTREN ENERGY DELIVERY | AA | 09.1010.2 | A/P | Electronic | -834.16 |
| PN | 36378 | 9/16/2009 | 2610 PIEDMONT NATURAL GAS COMPAN | AA | 09.1010.2 | A/P | Electronic | -1,165.90 |
| PN | 36379 | 9/16/2009 | 9221 CITY OF LIVONIA-LIV. | AA | 09.1010.2 | A/P | Electronic | -548.41 |
| PN | 36380 | 9/16/2009 | 1683 NATIONAL FUEL | AA | 09.1010.2 | A/P | Electronic | -1,283.55 |
| PN | 36381 | 9/16/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -6,427.11 |
| PN | 36382 | 9/16/2009 | 3299 CITY OF BIRMINGHAM | AA | 09.1010.2 | A/P | Electronic | -4,756.77 |
| PN | 36383 | 9/21/2009 | 2143 ALLEGHENY POWER | AA | 09.1010.2 | A/P | Electronic | -4,561.72 |
| PN | 36384 | 9/17/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -94.55 |

| | Num | Date | ID | Payee | | Account | Type | Method | Amount |
|---|---|---|---|---|---|---|---|---|---|
| PN | 36385 | 9/15/2009 | 12532 | UNITED HEALTHCARE INSURANCE | AA | 09.1010.2 | A/P | Electronic | -48,793.61 |
| PN | 36386 | 9/17/2009 | 600 | DUQUESNE LIGHT | AA | 09.1010.2 | A/P | Electronic | -5,235.90 |
| PN | 36387 | 9/17/2009 | 755 | CITIZENS GAS & COKE | AA | 09.1010.2 | A/P | Electronic | -1,014.54 |
| PN | 36388 | 9/17/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -240.65 |
| PN | 36389 | 9/17/2009 | 988 | INDIANAPOLIS WATER | AA | 09.1010.2 | A/P | Electronic | -1,977.62 |
| PN | 36390 | 9/17/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -145.91 |
| PN | 36391 | 9/17/2009 | 986 | INDIANAPOLIS POWER | AA | 09.1010.2 | A/P | Electronic | -3,612.46 |
| PN | 36392 | 9/18/2009 | 12777 | AQUA OHIO, INC. | AA | 09.1010.2 | A/P | Electronic | -463.71 |
| PN | 36393 | 9/18/2009 | 11509 | LANSING BOARD OF WATER & LI | AA | 09.1010.2 | A/P | Electronic | -5,682.25 |
| PN | 36394 | 9/18/2009 | 600 | DUQUESNE LIGHT | AA | 09.1010.2 | A/P | Electronic | -4,805.16 |
| PN | 36395 | 9/18/2009 | 14201 | AT&T (FORMERLY BELLSOUTH) | AA | 09.1010.2 | A/P | Electronic | -179.9 |
| PN | 36396 | 9/18/2009 | 649 | EQUITABLE GAS | AA | 09.1010.2 | A/P | Electronic | -626.06 |
| PN | 36397 | 9/18/2009 | 649 | EQUITABLE GAS | AA | 09.1010.2 | A/P | Electronic | -597.86 |
| PN | 36398 | 9/18/2009 | 649 | EQUITABLE GAS | AA | 09.1010.2 | A/P | Electronic | -519.72 |
| PN | 36399 | 9/18/2009 | 649 | EQUITABLE GAS | AA | 09.1010.2 | A/P | Electronic | -528.11 |
| PN | 36400 | 9/18/2009 | 251 | INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -229.76 |
| PN | 36401 | 9/18/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -144.93 |
| PN | 36402 | 9/18/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -4,775.30 |
| PN | 36403 | 9/18/2009 | 13782 | DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -5,905.96 |
| PN | 36404 | 9/18/2009 | 357 | CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,248.17 |
| PN | 36405 | 9/18/2009 | 2256 | MONTGOMERY COUNTY SANITARY | AA | 09.1010.2 | A/P | Electronic | -1,924.62 |
| PN | 36406 | 9/19/2009 | 12862 | COX COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -169.82 |
| PN | 36407 | 9/19/2009 | 251 | INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -205.9 |
| PN | 36408 | 9/20/2009 | 11502 | HAMPTON TOWNSHIP MUNICIPAL | AA | 09.1010.2 | A/P | Electronic | -1,513.10 |
| PN | 36409 | 9/20/2009 | 14201 | AT&T (FORMERLY BELLSOUTH) | AA | 09.1010.2 | A/P | Electronic | -400.24 |
| PN | 36410 | 9/20/2009 | 251 | INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -199.03 |
| PN | 36411 | 9/20/2009 | 12927 | BUCKEYE TELESYSTEM | AA | 09.1010.2 | A/P | Electronic | -282.63 |
| PN | 36412 | 9/20/2009 | 12927 | BUCKEYE TELESYSTEM | AA | 09.1010.2 | A/P | Electronic | -179.79 |
| PN | 36413 | 9/20/2009 | 13395 | CITY OF SPRINGBORO WATER B | AA | 09.1010.2 | A/P | Electronic | -413.32 |
| PN | 36414 | 9/20/2009 | 4045 | BUTLER COUNTY DEPARTMENT OF | AA | 09.1010.2 | A/P | Electronic | -719.65 |
| PN | 36415 | 8/31/2009 | 4696 | PENNSYLVANIA-AMERICAN WATER | AA | 09.1010.2 | A/P | Electronic | -467.48 |
| PN | 36416 | 9/17/2009 | 10845 | COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -65.97 |
| PN | 36417 | 9/18/2009 | 13222 | COLUMBUS METRO FCU | AA | 09.1010.2 | A/P | Electronic | -1,823.08 |
| PN | 36418 | 9/18/2009 | 14884 | MAX ERMA MANAGEMENT COMPANY | AA | 09.1010.2 | A/P | Electronic | -20,000.00 |
| PN | 36419 | 9/21/2009 | 5033 | PA. DEPT. OF REVENUE-HORNES | AA | 09.1010.2 | A/P | Electronic | -129,199.17 |
| PN | 36420 | 9/22/2009 | 13099 | HANCOCK, JOHN | AA | 09.1010.2 | A/P | Electronic | -13,125.07 |
| PN | 36421 | 9/21/2009 | 43052 | ILLINOIS DEPARTMENT OF REVE | AA | 09.1010.2 | A/P | Electronic | -12,399.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PN | 36422 | 9/21/2009 | 13927 WINDSTREAM (FORMERLY ALLTEL | AA | 09.1010.2 | A/P | Electronic | -425.7 |
| PN | 36423 | 9/21/2009 | 10818 VECTREN ENERGY DELIVERY | AA | 09.1010.2 | A/P | Electronic | -1,051.68 |
| PN | 36424 | 9/21/2009 | 10440 VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -110.67 |
| PN | 36425 | 9/21/2009 | 251 INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -185.33 |
| PN | 36426 | 9/21/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -126.17 |
| PN | 36427 | 9/21/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -175.46 |
| PN | 36428 | 9/21/2009 | 1728 VILLAGE OF HOFFMAN ESTATES, | AA | 09.1010.2 | A/P | Electronic | -358.48 |
| PN | 36429 | 9/21/2009 | 1728 VILLAGE OF HOFFMAN ESTATES, | AA | 09.1010.2 | A/P | Electronic | -1,118.60 |
| PN | 36430 | 9/21/2009 | 10638 DOMINION PEOPLES | AA | 09.1010.2 | A/P | Electronic | -254.65 |
| PN | 36431 | 9/21/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -4,676.71 |
| PN | 36432 | 9/21/2009 | 4461 CITY OF STERLING HEIGHTS | AA | 09.1010.2 | A/P | Electronic | -637.65 |
| PN | 36433 | 9/21/2009 | 3824 TOLEDO EDISON | AA | 09.1010.2 | A/P | Electronic | -2,204.60 |
| PN | 36434 | 9/21/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -4,266.78 |
| PN | 36435 | 9/21/2009 | 4348 CITY OF COLUMBUS | AA | 09.1010.2 | A/P | Electronic | -2,252.51 |
| PN | 36436 | 9/21/2009 | 4348 CITY OF COLUMBUS | AA | 09.1010.2 | A/P | Electronic | -1,315.09 |
| PN | 36437 | 9/21/2009 | 11544 SAIDINER, ALVIN AND ROSALIE | AA | 09.1010.2 | A/P | Electronic | -18,116.17 |
| PN | 36438 | 9/21/2009 | 12335 SLAVIK, RHEA | AA | 09.1010.2 | A/P | Electronic | -17,967.12 |
| PN | 36439 | 9/21/2009 | 758 GREENWOOD INVESTORS | AA | 09.1010.2 | A/P | Electronic | -14,667.00 |
| PN | 36440 | 9/21/2009 | 12683 PATCH FAMILY LIMITED PARTNE | AA | 09.1010.2 | A/P | Electronic | -20,900.00 |
| PN | 36441 | 9/22/2009 | 5126 INDIANA DEPT. OF REV. | AA | 09.1010.2 | A/P | Electronic | -33,257.33 |
| PN | 36442 | 9/22/2009 | 2584 NC DEPT. OF REVENUE | AA | 09.1010.2 | A/P | Electronic | -5,644.48 |
| PN | 36443 | 9/22/2009 | 2584 NC DEPT. OF REVENUE | AA | 09.1010.2 | A/P | Electronic | -3,313.72 |
| PN | 36444 | 9/22/2009 | 11787 GEORGIA SALES AND USE | AA | 09.1010.2 | A/P | Electronic | -7,609.98 |
| PN | 36445 | 9/25/2009 | 5100 ADP COLUMBUS REGION | AA | 09.1010.2 | A/P | Electronic | -5,677.27 |
| PN | 36446 | 9/22/2009 | 12974 STARK COUNTY SANITARY ENGIN | AA | 09.1010.2 | A/P | Electronic | -54.89 |
| PN | 36447 | 9/22/2009 | 340 COLUMBIA GAS OF KENTUCKY | AA | 09.1010.2 | A/P | Electronic | -749.96 |
| PN | 36448 | 9/22/2009 | 2664 COMED | AA | 09.1010.2 | A/P | Electronic | -1,031.10 |
| PN | 36449 | 9/22/2009 | 357 CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,374.89 |
| PN | 36450 | 9/22/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -76.9 |
| PN | 36451 | 9/22/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -6,241.45 |
| PN | 36452 | 9/22/2009 | 4348 CITY OF COLUMBUS | AA | 09.1010.2 | A/P | Electronic | -1,405.44 |
| PN | 36453 | 9/22/2009 | 13755 MATRIX TELECOM, INC. | AA | 09.1010.2 | A/P | Electronic | -46.05 |
| PN | 36454 | 9/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -321.47 |
| PN | 36455 | 9/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -374.65 |
| PN | 36456 | 9/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -296.92 |
| PN | 36457 | 9/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -300.75 |
| PN | 36458 | 9/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -352.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PN | 36459 | 9/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -.346 |
| PN | 36460 | 9/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -323.52 |
| PN | 36461 | 9/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -282.61 |
| PN | 36462 | 9/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -312.55 |
| PN | 36463 | 9/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -105.45 |
| PN | 36464 | 9/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -204.25 |
| PN | 36465 | 9/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -266.94 |
| PN | 36466 | 9/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -411.44 |
| PN | 36467 | 9/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -276.29 |
| PN | 36468 | 9/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -319.65 |
| PN | 36469 | 9/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -276.81 |
| PN | 36470 | 9/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -352.18 |
| PN | 36471 | 9/23/2009 | 567 | DAYTON POWER & LIGHT | AA | 09.1010.2 | A/P | Electronic | -120.64 |
| PN | 36472 | 9/23/2009 | 4696 | PENNSYLVANIA-AMERICAN WATER | AA | 09.1010.2 | A/P | Electronic | -1,346.36 |
| PN | 36473 | 9/23/2009 | 14201 | AT&T (FORMERLY BELLSOUTH) | AA | 09.1010.2 | A/P | Electronic | -297.8 |
| PN | 36474 | 9/23/2009 | 10292 | LOUISVILLE GAS AND ELECTRIC | AA | 09.1010.2 | A/P | Electronic | -4,352.25 |
| PN | 36475 | 9/23/2009 | 817 | KENTUCKY UTILITIES CO. | AA | 09.1010.2 | A/P | Electronic | -3,766.66 |
| PN | 36476 | 9/23/2009 | 1905 | CINCINNATI BELL TELEPHONE | AA | 09.1010.2 | A/P | Electronic | -312.89 |
| PN | 36477 | 9/23/2009 | 13927 | WINDSTREAM (FORMERLY ALLTEL | AA | 09.1010.2 | A/P | Electronic | -288.35 |
| PN | 36478 | 9/23/2009 | 12542 | UGI ENERGY SERVICES, INC. | AA | 09.1010.2 | A/P | Electronic | -2,775.37 |
| PN | 36479 | 9/23/2009 | 567 | DAYTON POWER & LIGHT | AA | 09.1010.2 | A/P | Electronic | -4,138.14 |
| PN | 36480 | 9/25/2009 | 4270 | ILLUMINATING COMPANY | AA | 09.1010.2 | A/P | Electronic | -2,278.05 |
| PN | 36481 | 9/23/2009 | 11185 | DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,846.08 |
| PN | 36482 | 9/23/2009 | 4626 | VIRGINIA NATURAL GAS INC. | AA | 09.1010.2 | A/P | Electronic | -1,034.64 |
| PN | 36483 | 9/23/2009 | 11185 | DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -24,163.06 |
| PN | 36484 | 9/23/2009 | 14499 | COMCAST | AA | 09.1010.2 | A/P | Electronic | -147.93 |
| PN | 36485 | 9/23/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -4,557.54 |
| PN | 36486 | 9/23/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -2,818.95 |
| PN | 36487 | 9/22/2009 | 12532 | UNITED HEALTHCARE INSURANCE | AA | 09.1010.2 | A/P | Electronic | -21,849.80 |
| PN | 36488 | 9/24/2009 | 10909 | ENERGY UNITED | AA | 09.1010.2 | A/P | Electronic | -3,948.00 |
| PN | 36489 | 9/24/2009 | 10440 | VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -206.29 |
| PN | 36490 | 9/24/2009 | 10449 | DOMINION EAST OHIO | AA | 09.1010.2 | A/P | Electronic | -1,828.99 |
| PN | 36491 | 9/24/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -112.2 |
| PN | 36492 | 9/24/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -360.67 |
| PN | 36493 | 9/24/2009 | 600 | DUQUESNE LIGHT | AA | 09.1010.2 | A/P | Electronic | -4,998.40 |
| PN | 36494 | 9/24/2009 | 357 | CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,261.81 |
| PN | 36495 | 9/24/2009 | 567 | DAYTON POWER & LIGHT | AA | 09.1010.2 | A/P | Electronic | -4,042.65 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PN | 36496 | 9/24/2009 | 357 | CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,618.96 |
| PN | 36497 | 9/24/2009 | 3824 | TOLEDO EDISON | AA | 09.1010.2 | A/P | Electronic | -1,776.52 |
| PN | 36498 | 9/24/2009 | 4270 | ILLUMINATING COMPANY | AA | 09.1010.2 | A/P | Electronic | -2,851.13 |
| PN | 36499 | 9/24/2009 | 4270 | ILLUMINATING COMPANY | AA | 09.1010.2 | A/P | Electronic | -2,497.59 |
| PN | 36500 | 9/25/2009 | 14425 | SOUTH CENTRAL POWER COMPANY | AA | 09.1010.2 | A/P | Electronic | -4,286.97 |
| PN | 36501 | 9/25/2009 | 10638 | DOMINION PEOPLES | AA | 09.1010.2 | A/P | Electronic | -396.68 |
| PN | 36502 | 9/25/2009 | 357 | CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,017.97 |
| PN | 36503 | 9/25/2009 | 357 | CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,031.76 |
| PN | 36504 | 9/25/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -240.65 |
| PN | 36505 | 9/25/2009 | 755 | CITIZENS GAS & COKE | AA | 09.1010.2 | A/P | Electronic | -866.59 |
| PN | 36506 | 9/25/2009 | 11814 | BROWNING-FERRIS INDUSTRIES | AA | 09.1010.2 | A/P | Electronic | -38,622.63 |
| PN | 36507 | 9/9/2009 | 12820 | SPIRIT FINANCE CORPORATION | AA | 09.1010.2 | A/P | Electronic | -151,332.97 |
| PN | 36508 | 9/2/2009 | 12820 | SPIRIT FINANCE CORPORATION | AA | 09.1010.2 | A/P | Electronic | -8,445.00 |
| PN | 36509 | 9/9/2009 | 12820 | SPIRIT FINANCE CORPORATION | AA | 09.1010.2 | A/P | Electronic | -8,445.00 |
| PN | 36510 | 9/16/2009 | 12820 | SPIRIT FINANCE CORPORATION | AA | 09.1010.2 | A/P | Electronic | -8,445.00 |
| PN | 36511 | 9/23/2009 | 12820 | SPIRIT FINANCE CORPORATION | AA | 09.1010.2 | A/P | Electronic | -8,445.00 |
| PN | 36512 | 10/19/2009 | 10818 | VECTREN ENERGY DELIVERY | AA | 09.1010.2 | A/P | Electronic | -796.98 |
| PN | 36513 | 10/19/2009 | 2143 | ALLEGHENY POWER | AA | 09.1010.2 | A/P | Electronic | -3,712.32 |
| PN | 36514 | 10/13/2009 | 12736 | JOHNSON, TERRANCE/ROXANNA J | AA | 09.1010.2 | A/P | Electronic | -20,717.88 |
| PN | 36515 | 10/13/2009 | 12552 | M & E RESTAURANT LLC | AA | 09.1010.2 | A/P | Electronic | -21,758.59 |
| PN | 36516 | 9/28/2009 | 815 | KENTUCKY AMERICAN WATER | AA | 09.1010.2 | A/P | Electronic | -753.47 |
| PN | 36517 | 9/28/2009 | 10440 | VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -290.4 |
| PN | 36518 | 9/28/2009 | 12006 | EXELON ENERGY COMPANY | AA | 09.1010.2 | A/P | Electronic | -1,050.99 |
| PN | 36519 | 9/28/2009 | 12006 | EXELON ENERGY COMPANY | AA | 09.1010.2 | A/P | Electronic | -2,525.67 |
| PN | 36520 | 9/28/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -1,733.73 |
| PN | 36521 | 9/28/2009 | 10818 | VECTREN ENERGY DELIVERY | AA | 09.1010.2 | A/P | Electronic | -913.65 |
| PN | 36522 | 9/28/2009 | 10449 | DOMINION EAST OHIO | AA | 09.1010.2 | A/P | Electronic | -1,478.29 |
| PN | 36523 | 9/28/2009 | 4511 | DIVISION OF WATER | AA | 09.1010.2 | A/P | Electronic | -330.98 |
| PN | 36524 | 9/28/2009 | 4348 | CITY OF COLUMBUS | AA | 09.1010.2 | A/P | Electronic | -1,820.34 |
| PN | 36525 | 9/28/2009 | 4348 | CITY OF COLUMBUS | AA | 09.1010.2 | A/P | Electronic | -1,697.74 |
| PN | 36526 | 9/28/2009 | 4348 | CITY OF COLUMBUS | AA | 09.1010.2 | A/P | Electronic | -4,809.22 |
| PN | 36527 | 9/28/2009 | 4626 | VIRGINIA NATURAL GAS INC. | AA | 09.1010.2 | A/P | Electronic | -903.61 |
| PN | 36528 | 9/29/2009 | 1905 | CINCINNATI BELL TELEPHONE | AA | 09.1010.2 | A/P | Electronic | -284.86 |
| PN | 36529 | 9/29/2009 | 1905 | CINCINNATI BELL TELEPHONE | AA | 09.1010.2 | A/P | Electronic | -851.83 |
| PN | 36530 | 9/29/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -484.76 |
| PN | 36531 | 9/29/2009 | 4703 | GREENE COUNTY SANITARY ENG. | AA | 09.1010.2 | A/P | Electronic | -1,316.60 |
| PN | 36532 | 9/29/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -4,517.21 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PN | 36633 | 9/29/2009 | 11185 DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -5,090.06 |
| PN | 36634 | 9/29/2009 | 4476 OHIO EDISON | AA | 09.1010.2 | A/P | Electronic | -1,725.10 |
| PN | 36635 | 9/29/2009 | 2715 ARMSTRONG CABLE SERVICES | AA | 09.1010.2 | A/P | Electronic | -178.92 |
| PN | 36536 | 9/29/2009 | 251 INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -250.41 |
| PN | 36637 | 9/29/2009 | 2360 PENN POWER | AA | 09.1010.2 | A/P | Electronic | -3,872.76 |
| PN | 36538 | 9/29/2009 | 600 DUQUESNE LIGHT | AA | 09.1010.2 | A/P | Electronic | -5,261.11 |
| PN | 36539 | 9/30/2009 | 3681 SUBURBAN NATURAL GAS COMPAN | AA | 09.1010.2 | A/P | Electronic | -1,083.79 |
| PN | 36640 | 9/30/2009 | 1701 MONROEVILLE WATER AUTHORITY | AA | 09.1010.2 | A/P | Electronic | -2,871.43 |
| PN | 36541 | 9/30/2009 | 14201 AT&T (FORMERLY BELLSOUTH) | AA | 09.1010.2 | A/P | Electronic | -261.38 |
| PN | 36542 | 9/30/2009 | 11341 PENELEC | AA | 09.1010.2 | A/P | Electronic | -5,274.13 |
| PN | 36543 | 9/30/2009 | 600 DUQUESNE LIGHT | AA | 09.1010.2 | A/P | Electronic | -5,905.03 |
| PN | 36544 | 9/30/2009 | 3752 NICOR GAS | AA | 09.1010.2 | A/P | Electronic | -656.63 |
| PN | 36546 | 9/30/2009 | 1046 CINCINNATI WATER WORKS | AA | 09.1010.2 | A/P | Electronic | -2,184.36 |
| PN | 36546 | 9/30/2009 | 986 INDIANAPOLIS POWER | AA | 09.1010.2 | A/P | Electronic | -3,144.36 |
| PN | 36547 | 9/30/2009 | 357 CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,406.10 |
| PN | 36548 | 9/30/2009 | 12532 UNITED HEALTHCARE INSURANCE | AA | 09.1010.2 | A/P | Electronic | -56,480.74 |
| PN | 36549 | 9/30/2009 | 43052 ILLINOIS DEPARTMENT OF REVE | AA | 09.1010.2 | A/P | Electronic | -12,399.00 |
| PN | 36550 | 10/2/2009 | 13222 COLUMBUS METRO FCU | AA | 09.1010.2 | A/P | Electronic | -1,803.17 |
| PN | 36551 | 10/1/2009 | 14499 COMCAST | AA | 09.1010.2 | A/P | Electronic | -211.42 |
| PN | 36552 | 10/1/2009 | 10845 COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -115.06 |
| PN | 36553 | 10/1/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -76.57 |
| PN | 36554 | 10/1/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -6,717.54 |
| PN | 36555 | 10/1/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -6,114.93 |
| PN | 36556 | 10/1/2009 | 11202 NORTH SHORE GAS | AA | 09.1010.2 | A/P | Electronic | -238.92 |
| PN | 36557 | 10/1/2009 | 11202 NORTH SHORE GAS | AA | 09.1010.2 | A/P | Electronic | -256.36 |
| PN | 36558 | 10/1/2009 | 10845 COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -.95 |
| PN | 36559 | 10/1/2009 | 2143 ALLEGHENY POWER | AA | 09.1010.2 | A/P | Electronic | -4,842.25 |
| PN | 36560 | 10/2/2009 | 12542 UGI ENERGY SERVICES, INC. | AA | 09.1010.2 | A/P | Electronic | -1,675.20 |
| PN | 36561 | 10/2/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -3,268.35 |
| PN | 36562 | 10/2/2009 | 357 CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,202.60 |
| PN | 36563 | 10/2/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -4,424.51 |
| PN | 36564 | 10/2/2009 | 4696 PENNSYLVANIA-AMERICAN WATER | AA | 09.1010.2 | A/P | Electronic | -822.97 |
| PN | 36565 | 10/1/2009 | 251 INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -111.14 |
| PN | 36566 | 10/1/2009 | 12820 SPIRIT FINANCE CORPORATION | AA | 09.1010.2 | A/P | Electronic | -8,445.00 |
| PN | 36567 | 10/2/2009 | 251 INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -99.95 |
| PN | 36568 | 10/3/2009 | 14201 AT&T (FORMERLY BELLSOUTH) | AA | 09.1010.2 | A/P | Electronic | -201.44 |
| PN | 36569 | 10/3/2009 | 4573 CITY OF CARMEL, IN. | AA | 09.1010.2 | A/P | Electronic | -422.13 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PN | 36570 | 10/4/2009 | 755 CITIZENS GAS & COKE | AA | 09.1010.2 | A/P | Electronic | -1,020.05 |
| PN | 36571 | 10/2/2009 | 999 A-DIRECT DEPOSIT EXPENSE RP | AA | 09.1010.2 | A/P | Electronic | -8,824.27 |
| PN | 36572 | 10/4/2009 | 14408 XO COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -470.85 |
| PN | 36573 | 10/4/2009 | 988 INDIANAPOLIS WATER | AA | 09.1010.2 | A/P | Electronic | -599.7 |
| PN | 36574 | 10/5/2009 | 3079 GEORGIA POWER CO. | AA | 09.1010.2 | A/P | Electronic | -4,974.22 |
| PN | 36575 | 10/5/2009 | 10292 LOUISVILLE GAS AND ELECTRIC | AA | 09.1010.2 | A/P | Electronic | -3,813.41 |
| PN | 36576 | 10/5/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -67.37 |
| PN | 36577 | 10/5/2009 | 10845 COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -119.46 |
| PN | 36578 | 10/5/2009 | 11185 DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -5,897.71 |
| PN | 36579 | 10/5/2009 | 988 INDIANAPOLIS WATER | AA | 09.1010.2 | A/P | Electronic | -20.15 |
| PN | 36580 | 10/5/2009 | 988 INDIANAPOLIS WATER | AA | 09.1010.2 | A/P | Electronic | -438.22 |
| PN | 36581 | 10/5/2009 | 12452 SIESEL, MARVIN AND URSULA | AA | 09.1010.2 | A/P | Electronic | -21,513.84 |
| PN | 36582 | 10/5/2009 | 14247 ENVIRONMENTAL WASTE SOLUTIO | AA | 09.1010.2 | A/P | Electronic | -4,208.24 |
| PN | 36583 | 10/5/2009 | 14884 MAX ERMA MANAGEMENT COMPANY | AA | 09.1010.2 | A/P | Electronic | -20,000.00 |
| PN | 36584 | 10/5/2009 | 13919 HESS CORPORATION | AA | 09.1010.2 | A/P | Electronic | -509.82 |
| PN | 36585 | 10/5/2009 | 13919 HESS CORPORATION | AA | 09.1010.2 | A/P | Electronic | -671.86 |
| PN | 36586 | 10/5/2009 | 13919 HESS CORPORATION | AA | 09.1010.2 | A/P | Electronic | -639.49 |
| PN | 36587 | 10/5/2009 | 988 INDIANAPOLIS WATER | AA | 09.1010.2 | A/P | Electronic | -8.98 |
| PN | 36588 | 10/5/2009 | 4270 ILLUMINATING COMPANY | AA | 09.1010.2 | A/P | Electronic | -2,599.17 |
| PN | 36589 | 10/5/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -4,139.57 |
| PN | 36590 | 10/5/2009 | 3824 TOLEDO EDISON | AA | 09.1010.2 | A/P | Electronic | -1,841.69 |
| PN | 36591 | 10/5/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -3,066.37 |
| PN | 36592 | 10/5/2009 | 340 COLUMBIA GAS OF KENTUCKY | AA | 09.1010.2 | A/P | Electronic | -1,135.57 |
| PN | 36593 | 10/6/2009 | 10440 VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -59.49 |
| PN | 36594 | 10/6/2009 | 10440 VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -198.89 |
| PN | 36595 | 10/6/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -86.05 |
| PN | 36596 | 10/6/2009 | 2483 DUPAGE COUNTY PUBLIC WORKS | AA | 09.1010.2 | A/P | Electronic | -500.38 |
| PN | 36597 | 10/6/2009 | 357 CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,302.76 |
| PN | 36598 | 10/6/2009 | 357 CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,641.99 |
| PN | 36599 | 10/6/2009 | 357 CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,473.36 |
| PN | 36600 | 10/6/2009 | 11185 DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -4,866.18 |
| PN | 36601 | 10/6/2009 | 13805 AT&T (FORMERLY SBC) | AA | 09.1010.2 | A/P | Electronic | -187.92 |
| PN | 36602 | 10/6/2009 | 10440 VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -174.76 |
| PN | 36603 | 10/7/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -710.63 |
| PN | 36604 | 10/7/2009 | 2188 CITY OF CHARLOTTE | AA | 09.1010.2 | A/P | Electronic | -565.7 |
| PN | 36605 | 10/7/2009 | 2188 CITY OF CHARLOTTE | AA | 09.1010.2 | A/P | Electronic | 4.37 |
| PN | 36606 | 10/7/2009 | 2485 CITY OF ROCHESTER HILLS | AA | 09.1010.2 | A/P | Electronic | -2,365.12 |

| Type | Number | Date | Vendor # | Vendor Name | Status | Account | Type | Method | Amount |
|---|---|---|---|---|---|---|---|---|---|
| PN | 36607 | 10/7/2009 | 251 | INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -79.95 |
| PN | 36608 | 10/7/2009 | 817 | KENTUCKY UTILITIES CO. | AA | 09.1010.2 | A/P | Electronic | -3,922.06 |
| PN | 36609 | 10/8/2009 | 10845 | COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -105.46 |
| PN | 36610 | 10/8/2009 | 600 | DUQUESNE LIGHT | AA | 09.1010.2 | A/P | Electronic | -4,469.39 |
| PN | 36611 | 10/8/2009 | 11185 | DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -4,760.45 |
| PN | 36612 | 10/8/2009 | 4270 | ILLUMINATING COMPANY | AA | 09.1010.2 | A/P | Electronic | -2,661.46 |
| PN | 36613 | 10/8/2009 | 1905 | CINCINNATI BELL TELEPHONE | AA | 09.1010.2 | A/P | Electronic | -223.49 |
| PN | 36614 | 10/6/2009 | 13099 | HANCOCK, JOHN | AA | 09.1010.2 | A/P | Electronic | -13,858.91 |
| PN | 36615 | 10/9/2009 | 10449 | DOMINION EAST OHIO | AA | 09.1010.2 | A/P | Electronic | -2,422.49 |
| PN | 36616 | 10/9/2009 | 10449 | DOMINION EAST OHIO | AA | 09.1010.2 | A/P | Electronic | -2,241.91 |
| PN | 36617 | 10/9/2009 | 986 | INDIANAPOLIS POWER | AA | 09.1010.2 | A/P | Electronic | -3,219.77 |
| PN | 36618 | 10/9/2009 | 10959 | VILLAGE OF PALATINE | AA | 09.1010.2 | A/P | Electronic | -608.11 |
| PN | 36619 | 10/9/2009 | 10440 | VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -318.06 |
| PN | 36620 | 10/9/2009 | 9221 | CITY OF LIVONIA-I.IV. | AA | 09.1010.2 | A/P | Electronic | -498.53 |
| PN | 36621 | 10/6/2009 | 12532 | UNITED HEALTHCARE INSURANCE | AA | 09.1010.2 | A/P | Electronic | -51,729.28 |
| PN | 36622 | 10/9/2009 | 43062 | ILLINOIS DEPARTMENT OF REVE | AA | 09.1010.2 | A/P | Electronic | -14,086.00 |
| PN | 36623 | 10/9/2009 | 5100 | ADP COLUMBUS REGION | AA | 09.1010.2 | A/P | Electronic | -5,548.74 |
| PN | 36624 | 10/10/2009 | 11160 | CITY OF WARRENVILLE | AA | 09.1010.2 | A/P | Electronic | -22.2 |
| PN | 36625 | 10/10/2009 | 11160 | CITY OF WARRENVILLE | AA | 09.1010.2 | A/P | Electronic | -595.11 |
| PN | 36626 | 10/10/2009 | 14498 | CONSOLIDATED COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -192.53 |
| PN | 36627 | 10/10/2009 | 12587 | DOMINION VIRGINIA POWER | AA | 09.1010.2 | A/P | Electronic | -4,428.38 |
| PN | 36628 | 10/10/2009 | 14498 | CONSOLIDATED COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -174.48 |
| PN | 36629 | 10/11/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -111.62 |
| PN | 36630 | 10/12/2009 | 251 | INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -205.9 |
| PN | 36631 | 10/12/2009 | 815 | KENTUCKY AMERICAN WATER | AA | 09.1010.2 | A/P | Electronic | -2,421.24 |
| PN | 36632 | 10/12/2009 | 3752 | NICOR GAS | AA | 09.1010.2 | A/P | Electronic | -200.27 |
| PN | 36633 | 10/12/2009 | 3752 | NICOR GAS | AA | 09.1010.2 | A/P | Electronic | -170.5 |
| PN | 36634 | 10/12/2009 | 3752 | NICOR GAS | AA | 09.1010.2 | A/P | Electronic | -225.01 |
| PN | 36635 | 10/12/2009 | 13597 | GAS SOUTH | AA | 09.1010.2 | A/P | Electronic | -191.64 |
| PN | 36636 | 10/12/2009 | 357 | CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,311.04 |
| PN | 36637 | 10/12/2009 | 357 | CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,315.43 |
| PN | 36638 | 10/12/2009 | 11185 | DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -9,415.95 |
| PN | 36639 | 10/12/2009 | 2229 | VILLAGE OF BURR RIDGE, IL. | AA | 09.1010.2 | A/P | Electronic | -1,965.44 |
| PN | 36640 | 10/13/2009 | 13782 | DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -6,172.57 |
| PN | 36641 | 10/13/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -61.49 |
| PN | 36642 | 10/13/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -883.93 |
| PN | 36643 | 10/13/2009 | 2610 | PIEDMONT NATURAL GAS COMPAN | AA | 09.1010.2 | A/P | Electronic | -1,363.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PN | 36644 | 10/13/2009 | 10449 DOMINION EAST OHIO | AA | 09.1010.2 | A/P | Electronic | -402.33 |
| PN | 36645 | 10/13/2009 | 10440 VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -128.31 |
| PN | 36646 | 10/5/2009 | 2143 ALLEGHENY POWER | AA | 09.1010.2 | A/P | Electronic | -3,716.69 |
| PN | 36647 | 10/13/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -3,603.81 |
| PN | 36648 | 10/13/2009 | 567 DAYTON POWER & LIGHT | AA | 09.1010.2 | A/P | Electronic | -5,099.38 |
| PN | 36649 | 10/13/2009 | 4045 BUTLER COUNTY DEPARTMENT OF | AA | 09.1010.2 | A/P | Electronic | -1,908.97 |
| PN | 36650 | 10/13/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -154.46 |
| PN | 36651 | 10/13/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -154.31 |
| PN | 36652 | 10/14/2009 | 251 INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -297.57 |
| PN | 36653 | 10/14/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -6,026.63 |
| PN | 36654 | 10/14/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -27.48 |
| PN | 36655 | 10/14/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -3,837.11 |
| PN | 36656 | 10/14/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -6,844.28 |
| PN | 36657 | 10/15/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -110.39 |
| PN | 36658 | 10/15/2009 | 12734 CITY OF PERRYSBURG | AA | 09.1010.2 | A/P | Electronic | -254.52 |
| PN | 36659 | 10/15/2009 | 12734 CITY OF PERRYSBURG | AA | 09.1010.2 | A/P | Electronic | -1,135.75 |
| PN | 36660 | 10/15/2009 | 2610 PIEDMONT NATURAL GAS COMPAN | AA | 09.1010.2 | A/P | Electronic | -1,043.24 |
| PN | 36661 | 10/15/2009 | 12620 CITY OF WESTERVILLE | AA | 09.1010.2 | A/P | Electronic | -5,442.81 |
| PN | 36662 | 10/15/2009 | 1417 CITY OF PICKERINGTON | AA | 09.1010.2 | A/P | Electronic | -307.36 |
| PN | 36663 | 10/15/2009 | 13010 CITY OF NORTH CANTON PUBLIC | AA | 09.1010.2 | A/P | Electronic | -875.32 |
| PN | 36664 | 10/15/2009 | 10096 LOUISVILLE WATER COMPANY | AA | 09.1010.2 | A/P | Electronic | -1,766.68 |
| PN | 36665 | 10/15/2009 | 14854 CITY OF MAUMEE, OHIO | AA | 09.1010.2 | A/P | Electronic | -960.15 |
| PN | 36666 | 10/15/2009 | 11185 DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -5,295.83 |
| PN | 36667 | 10/15/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -3,109.29 |
| PN | 36668 | 10/16/2009 | 1683 NATIONAL FUEL | AA | 09.1010.2 | A/P | Electronic | -1,511.63 |
| PN | 36669 | 10/16/2009 | 1905 CINCINNATI BELL TELEPHONE | AA | 09.1010.2 | A/P | Electronic | -322.13 |
| PN | 36670 | 10/16/2009 | 1905 CINCINNATI BELL TELEPHONE | AA | 09.1010.2 | A/P | Electronic | -232.97 |
| PN | 36671 | 10/16/2009 | 12163 CITY OF WESTLAND | AA | 09.1010.2 | A/P | Electronic | -1,646.74 |
| PN | 36672 | 10/13/2009 | 12532 UNITED HEALTHCARE INSURANCE | AA | 09.1010.2 | A/P | Electronic | -58,910.79 |
| PN | 36673 | 10/16/2009 | 43052 ILLINOIS DEPARTMENT OF REVE | AA | 09.1010.2 | A/P | Electronic | -14,086.00 |
| PN | 36674 | 10/16/2009 | 13222 COLUMBUS METRO FCU | AA | 09.1010.2 | A/P | Electronic | -1,838.69 |
| PN | 36675 | 10/9/2009 | 12820 SPIRIT FINANCE CORPORATION | AA | 09.1010.2 | A/P | Electronic | -8,445.00 |
| PN | 36676 | 10/19/2009 | 12820 SPIRIT FINANCE CORPORATION | AA | 09.1010.2 | A/P | Electronic | -8,445.00 |
| PN | 36677 | 10/19/2009 | 14884 MAX ERMA MANAGEMENT COMPANY | AA | 09.1010.2 | A/P | Electronic | -20,000.00 |
| PN | 36678 | 10/16/2009 | 5100 ADP COLUMBUS REGION | AA | 09.1010.2 | A/P | Electronic | -260.95 |
| PN | 36679 | 10/19/2009 | 14247 ENVIRONMENTAL WASTE SOLUTIO | AA | 09.1010.2 | A/P | Electronic | -4,090.55 |
| PN | 36681 | 10/17/2009 | 755 CITIZENS GAS & COKE | AA | 09.1010.2 | A/P | Electronic | -1,020.46 |

| PN | 36682 | 10/17/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -240.65 |
|----|-------|------------|------------------------|----|-----------|-----|------------|---------|
| PN | 36683 | 10/17/2009 | 10845 COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -65.97 |
| PN | 36684 | 10/18/2009 | 14201 AT&T (FORMERLY BELLSOUTH) | AA | 09.1010.2 | A/P | Electronic | -182.53 |
| PN | 36685 | 10/17/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -94.55 |
| PN | 36686 | 10/18/2009 | 251 INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -229.76 |
| PN | 36687 | 10/18/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -145.91 |
| PN | 36688 | 10/19/2009 | 10449 DOMINION EAST OHIO | AA | 09.1010.2 | A/P | Electronic | -1,793.20 |
| PN | 36689 | 10/19/2009 | 251 INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -205.9 |
| PN | 36690 | 10/19/2009 | 600 DUQUESNE LIGHT | AA | 09.1010.2 | A/P | Electronic | -4,375.24 |
| PN | 36691 | 10/19/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -141.21 |
| PN | 36692 | 10/19/2009 | 12862 COX COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -169.82 |
| PN | 36693 | 10/19/2009 | 10538 DOMINION PEOPLES | AA | 09.1010.2 | A/P | Electronic | -207.57 |
| PN | 36694 | 10/12/2009 | 10818 VECTREN ENERGY DELIVERY | AA | 09.1010.2 | A/P | Electronic | -851.74 |
| PN | 36695 | 10/19/2009 | 986 INDIANAPOLIS POWER | AA | 09.1010.2 | A/P | Electronic | -3,265.34 |
| PN | 36696 | 10/19/2009 | 4688 LAKE COUNTY DEPT./PUBLIC WO | AA | 09.1010.2 | A/P | Electronic | -1,247.27 |
| PN | 36697 | 10/16/2009 | 12552 M & E RESTAURANT LLC | AA | 09.1010.2 | A/P | Electronic | -21,758.59 |
| PN | 36698 | 10/20/2009 | 649 EQUITABLE GAS | AA | 09.1010.2 | A/P | Electronic | -14,667.00 |
| PN | 36699 | 10/20/2009 | 768 GREENWOOD INVESTORS | AA | 09.1010.2 | A/P | Electronic | -569.66 |
| PN | 36700 | 10/15/2009 | 10845 COMCAST CABLEVISION | AA | 09.1010.2 | A/P | Electronic | -130.61 |
| PN | 36701 | 10/20/2009 | 649 EQUITABLE GAS | AA | 09.1010.2 | A/P | Electronic | -370.31 |
| PN | 36702 | 10/20/2009 | 14201 AT&T (FORMERLY BELLSOUTH) | AA | 09.1010.2 | A/P | Electronic | -422.79 |
| PN | 36703 | 10/20/2009 | 649 EQUITABLE GAS | AA | 09.1010.2 | A/P | Electronic | -491.52 |
| PN | 36704 | 10/20/2009 | 12927 BUCKEYE TELESYSTEM | AA | 09.1010.2 | A/P | Electronic | -281.08 |
| PN | 36705 | 10/20/2009 | 12927 BUCKEYE TELESYSTEM | AA | 09.1010.2 | A/P | Electronic | -179.79 |
| PN | 36706 | 10/20/2009 | 649 EQUITABLE GAS | AA | 09.1010.2 | A/P | Electronic | -667.62 |
| PN | 36707 | 10/20/2009 | 11509 LANSING BOARD OF WATER & LI | AA | 09.1010.2 | A/P | Electronic | -5,754.76 |
| PN | 36708 | 10/20/2009 | 600 DUQUESNE LIGHT | AA | 09.1010.2 | A/P | Electronic | -3,435.38 |
| PN | 36709 | 10/20/2009 | 13395 CITY OF SPRINGBORO WATER B | AA | 09.1010.2 | A/P | Electronic | -346.85 |
| PN | 36710 | 10/20/2009 | 1728 VILLAGE OF HOFFMAN ESTATES, | AA | 09.1010.2 | A/P | Electronic | -253.85 |
| PN | 36711 | 10/20/2009 | 1728 VILLAGE OF HOFFMAN ESTATES, | AA | 09.1010.2 | A/P | Electronic | -766.5 |
| PN | 36712 | 10/20/2009 | 13927 WINDSTREAM (FORMERLY ALLTEL | AA | 09.1010.2 | A/P | Electronic | -430.76 |
| PN | 36713 | 10/20/2009 | 251 INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -199.03 |
| PN | 36714 | 10/20/2009 | 12777 AQUA OHIO, INC. | AA | 09.1010.2 | A/P | Electronic | -451.36 |
| PN | 36715 | 10/20/2009 | 357 CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,478.22 |
| PN | 36716 | 10/20/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -5,816.65 |
| PN | 36717 | 10/20/2009 | 13782 DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -5,986.74 |
| PN | 36718 | 10/20/2009 | 359 AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -4,214.02 |

| Type | Number | Date | Vendor # | Vendor Name | | | | Method | Amount |
|---|---|---|---|---|---|---|---|---|---|
| PN | 36719 | 10/20/2009 | 4045 | BUTLER COUNTY DEPARTMENT OF | AA | 09.1010.2 | A/P | Electronic | -836.43 |
| PN | 36720 | 10/20/2009 | 5027 | KENTUCKY STATE TREASURER-LE | AA | 09.1010.2 | A/P | Electronic | -29,094.81 |
| PN | 36722 | 10/20/2009 | 2584 | NC DEPT. OF REVENUE | AA | 09.1010.2 | A/P | Electronic | -5,542.07 |
| PN | 36723 | 10/20/2009 | 2584 | NC DEPT. OF REVENUE | AA | 09.1010.2 | A/P | Electronic | -2,881.76 |
| PN | 36724 | 10/20/2009 | 5033 | PA. DEPT. OF REVENUE-HORNES | AA | 09.1010.2 | A/P | Electronic | -110,164.81 |
| PN | 36725 | 10/20/2009 | 5126 | INDIANA DEPT. OF REV. | AA | 09.1010.2 | A/P | Electronic | -31,110.48 |
| PN | 36726 | 10/20/2009 | 3099 | HANCOCK, JOHN | AA | 09.1010.2 | A/P | Electronic | -13,918.68 |
| PN | 36727 | 10/20/2009 | 12532 | UNITED HEALTHCARE INSURANCE | AA | 09.1010.2 | A/P | Electronic | -37,828.53 |
| PN | 36728 | 10/21/2009 | 817 | KENTUCKY UTILITIES CO. | AA | 09.1010.2 | A/P | Electronic | -3,360.13 |
| PN | 36729 | 10/21/2009 | 2664 | COMED | AA | 09.1010.2 | A/P | Electronic | -966.74 |
| PN | 36730 | 10/21/2009 | 10440 | VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -109.76 |
| PN | 36731 | 10/21/2009 | 251 | INSIGHT COMMUNICATIONS | AA | 09.1010.2 | A/P | Electronic | -185.33 |
| PN | 36732 | 10/21/2009 | 4461 | CITY OF STERLING HEIGHTS | AA | 09.1010.2 | A/P | Electronic | -1,559.90 |
| PN | 36733 | 10/21/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.1010.2 | A/P | Electronic | -4,149.21 |
| PN | 36734 | 10/21/2009 | 13782 | DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -4,184.38 |
| PN | 36735 | 10/21/2009 | 10642 | FOX CHAPEL AUTHORITY | AA | 09.1010.2 | A/P | Electronic | -4,130.40 |
| PN | 36736 | 10/21/2009 | 4348 | CITY OF COLUMBUS | AA | 09.1010.2 | A/P | Electronic | -1,237.53 |
| PN | 36737 | 10/22/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -76.9 |
| PN | 36738 | 10/22/2009 | 13782 | DUKE ENERGY (FORMERLY CINER | AA | 09.1010.2 | A/P | Electronic | -6,166.09 |
| PN | 36739 | 10/22/2009 | 357 | CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,373.04 |
| PN | 36740 | 10/22/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -126.17 |
| PN | 36741 | 10/22/2009 | 3452 | TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -175.46 |
| PN | 36742 | 10/22/2009 | 3824 | TOLEDO EDISON | AA | 09.1010.2 | A/P | Electronic | -2,230.83 |
| PN | 36743 | 10/22/2009 | 600 | DUQUESNE LIGHT | AA | 09.1010.2 | A/P | Electronic | -930.94 |
| PN | 36744 | 10/22/2009 | 5010 | VILLAGE OF WOODRIDGE | AA | 09.1010.2 | A/P | Electronic | -3,888.11 |
| PN | 36745 | 10/22/2009 | 4696 | PENNSYLVANIA-AMERICAN WATER | AA | 09.1010.2 | A/P | Electronic | -1,110.41 |
| PN | 36747 | 10/22/2009 | 12974 | STARK COUNTY SANITARY ENGIN | AA | 09.1010.2 | A/P | Electronic | -165.09 |
| PN | 36748 | 10/22/2009 | 13755 | MATRIX TELECOM, INC. | AA | 09.1010.2 | A/P | Electronic | -45.32 |
| PN | 36749 | 10/21/2009 | 999 | A-DIRECT DEPOSIT EXPENSE RP | AA | 09.1010.2 | A/P | Electronic | -1,061.02 |
| PN | 36750 | 10/21/2009 | 999 | A-DIRECT DEPOSIT EXPENSE RP | AA | 09.1010.2 | A/P | Electronic | -176.34 |
| PN | 36751 | 10/22/2009 | 43062 | ILLINOIS DEPARTMENT OF REVE | AA | 09.1010.2 | A/P | Electronic | -14,086.00 |
| PN | 36752 | 10/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -210.96 |
| PN | 36753 | 10/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -266.44 |
| PN | 36754 | 10/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -488.41 |
| PN | 36755 | 10/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -310.81 |
| PN | 36756 | 10/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -350 |
| PN | 36757 | 10/23/2009 | 339 | COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -337.34 |

| | Number | Date | Vendor | | Account | | Method | Amount |
|---|---|---|---|---|---|---|---|---|
| PN | 36758 | 10/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -325.11 |
| PN | 36759 | 10/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -224.32 |
| PN | 36760 | 10/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -300.14 |
| PN | 36761 | 10/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -295.8 |
| PN | 36762 | 10/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -259.43 |
| PN | 36763 | 10/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -349.61 |
| PN | 36764 | 10/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -331.23 |
| PN | 36765 | 10/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -331.23 |
| PN | 36766 | 10/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -351.64 |
| PN | 36767 | 10/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -209.2 |
| PN | 36768 | 10/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -398.58 |
| PN | 36769 | 10/23/2009 | 339 COLUMBIA GAS | AA | 09.1010.2 | A/P | Electronic | -679.27 |
| PN | 36770 | 10/23/2009 | 1905 CINCINNATI BELL TELEPHONE | AA | 09.1010.2 | A/P | Electronic | -312.64 |
| PN | 36771 | 10/23/2009 | 14201 AT&T (FORMERLY BELLSOUTH) | AA | 09.1010.2 | A/P | Electronic | -296.89 |
| PN | 36772 | 10/23/2009 | 11185 DTE ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,758.40 |
| PN | 36773 | 10/23/2009 | 12542 UGI ENERGY SERVICES, INC. | AA | 09.1010.2 | A/P | Electronic | -2,261.03 |
| PN | 36774 | 10/23/2009 | 1018 VECTREN ENERGY DELIVERY | AA | 09.1010.2 | A/P | Electronic | -945.3 |
| PN | 36775 | 10/23/2009 | 14499 COMCAST | AA | 09.1010.2 | A/P | Electronic | -147.93 |
| PN | 36776 | 10/23/2009 | 4348 CITY OF COLUMBUS | AA | 09.1010.2 | A/P | Electronic | -2,121.32 |
| PN | 36777 | 10/23/2009 | 4626 VIRGINIA NATURAL GAS INC. | AA | 09.1010.2 | A/P | Electronic | -1,061.37 |
| PN | 36778 | 10/23/2009 | 5100 ADP COLUMBUS REGION | AA | 09.1010.2 | A/P | Electronic | -228.56 |
| PN | 36779 | 10/23/2009 | 5100 ADP COLUMBUS REGION | AA | 09.1010.2 | A/P | Electronic | -5,934.09 |
| PN | 36780 | 10/24/2009 | 4532 DREHER BUSINESS PRODUCTS | AA | 09.1010.2 | A/P | Electronic | -325.09 |
| PN | 36781 | 10/24/2009 | 10909 ENERGY UNITED | AA | 09.1010.2 | A/P | Electronic | -325.52 |
| PN | 36782 | 10/25/2009 | 3452 TIME WARNER CABLE | AA | 09.1010.2 | A/P | Electronic | -3,758.00 |
| PN | 36783 | 10/23/2009 | 999 A-DIRECT DEPOSIT EXPENSE RP | AA | 09.1010.2 | A/P | Electronic | -240.65 |
| PN | 36784 | 10/8/2009 | 5033 PA. DEPT. OF REVENUE-HORNES | AA | 09.1010.2 | A/P | Electronic | -1,169.21 |
| PN | 36785 | 10/25/2009 | 11814 BROWNING-FERRIS INDUSTRIES | AA | 09.1010.2 | A/P | Electronic | -40,000.00 |
| PN | 36786 | 10/20/2009 | 11787 GEORGIA SALES AND USE | AA | 09.1010.2 | A/P | Electronic | -40,492.29 |
| PN | 36787 | 10/2/2009 | 12820 SPIRIT FINANCE CORPORATION | AA | 09.1010.2 | A/P | Electronic | -7,070.97 |
| PN | 36794 | 10/26/2009 | 10440 VERIZON NORTH | AA | 09.1010.2 | A/P | Electronic | -151,332.97 |
| PN | 36795 | 10/26/2009 | 10292 LOUISVILLE GAS AND ELECTRIC | AA | 09.1010.2 | A/P | Electronic | -202.49 |
| PN | 36796 | 10/26/2009 | 14425 SOUTH CENTRAL POWER COMPANY | AA | 09.1010.2 | A/P | Electronic | -3,655.71 |
| PN | 36797 | 10/26/2009 | 815 KENTUCKY AMERICAN WATER | AA | 09.1010.2 | A/P | Electronic | -3,909.46 |
| PN | 36798 | 10/26/2009 | 755 CITIZENS GAS & COKE | AA | 09.1010.2 | A/P | Electronic | -738.31 |
| PN | 36799 | 10/26/2009 | 357 CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -781.66 |
| PN | 36800 | 10/26/2009 | 357 CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | -1,423.96 |
| | | | | | | | | -880.39 |

| Type | Number | Date | Ref | Name | Code | Code2 | Code3 | Method | Amount |
|---|---|---|---|---|---|---|---|---|---|
| PN | 36801 | 10/26/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.10.10.2 | A/P | Electronic | -4,485.64 |
| PN | 36802 | 10/26/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.10.10.2 | A/P | Electronic | -2,604.16 |
| PN | 36803 | 10/26/2009 | 357 | CONSUMERS ENERGY | AA | 09.10.10.2 | A/P | Electronic | -1,217.38 |
| PN | 36804 | 10/26/2009 | 567 | DAYTON POWER & LIGHT | AA | 09.10.10.2 | A/P | Electronic | -3,765.64 |
| PN | 36805 | 10/26/2009 | 567 | DAYTON POWER & LIGHT | AA | 09.10.10.2 | A/P | Electronic | -3,784.81 |
| PN | 36806 | 10/26/2009 | 10096 | LOUISVILLE WATER COMPANY | AA | 09.10.10.2 | A/P | Electronic | -1,411.55 |
| PN | 36807 | 10/26/2009 | 13927 | WINDSTREAM (FORMERLY ALLTEL | AA | 09.10.10.2 | A/P | Electronic | -299.3 |
| PN | 36808 | 10/26/2009 | 3827 | GOLDMAN, JANICE | AA | 09.10.10.2 | A/P | Electronic | -1,644.01 |
| PN | 36809 | 10/26/2009 | 10538 | DOMINION PEOPLES | AA | 09.10.10.2 | A/P | Electronic | -336.15 |
| PN | 36810 | 10/26/2009 | 755 | CITIZENS GAS & COKE | AA | 09.10.10.2 | A/P | Electronic | -781.66 |
| PN | 36811 | 10/26/2009 | 567 | DAYTON POWER & LIGHT | AA | 09.10.10.2 | A/P | Electronic | -128.37 |
| PN | 36812 | 10/27/2009 | 339 | COLUMBIA GAS | AA | 09.10.10.2 | A/P | Electronic | -1,579.90 |
| PN | 36813 | 10/27/2009 | 10818 | VECTREN ENERGY DELIVERY | AA | 09.10.10.2 | A/P | Electronic | -894.58 |
| PN | 36814 | 10/27/2009 | 10440 | VERIZON NORTH | AA | 09.10.10.2 | A/P | Electronic | -294.51 |
| PN | 36815 | 10/27/2009 | 357 | CONSUMERS ENERGY | AA | 09.10.10.2 | A/P | Electronic | -1,016.57 |
| PN | 36816 | 10/27/2009 | 4348 | CITY OF COLUMBUS | AA | 09.10.10.2 | A/P | Electronic | -1,374.23 |
| PN | 36817 | 10/27/2009 | 4348 | CITY OF COLUMBUS | AA | 09.10.10.2 | A/P | Electronic | -1,557.75 |
| PN | 36818 | 10/27/2009 | 4270 | ILLUMINATING COMPANY | AA | 09.10.10.2 | A/P | Electronic | -2,801.34 |
| PN | 36819 | 10/27/2009 | 4476 | OHIO EDISON | AA | 09.10.10.2 | A/P | Electronic | -1,666.47 |
| PN | 36820 | 10/27/2009 | 11185 | DTE ENERGY | AA | 09.10.10.2 | A/P | Electronic | -10,759.97 |
| PN | 36821 | 10/27/2009 | 2360 | PENN POWER | AA | 09.10.10.2 | A/P | Electronic | -3,958.75 |
| PN | 36822 | 10/27/2009 | 10449 | DOMINION EAST OHIO | AA | 09.10.10.2 | A/P | Electronic | -1,909.07 |
| PN | 36823 | 10/28/2009 | 339 | COLUMBIA GAS | AA | 09.10.10.2 | A/P | Electronic | -1,135.12 |
| PN | 36824 | 10/28/2009 | 4270 | ILLUMINATING COMPANY | AA | 09.10.10.2 | A/P | Electronic | -2,142.89 |
| PN | 36825 | 10/28/2009 | 359 | AMERICAN ELECTRIC POWER | AA | 09.10.10.2 | A/P | Electronic | -4,290.54 |
| PN | 36826 | 10/28/2009 | 11185 | DTE ENERGY | AA | 09.10.10.2 | A/P | Electronic | -4,591.54 |
| PN | 36827 | 10/28/2009 | 1905 | CINCINNATI BELL TELEPHONE | AA | 09.10.10.2 | A/P | Electronic | -269.34 |
| PN | 36828 | 10/28/2009 | 600 | DUQUESNE LIGHT | AA | 09.10.10.2 | A/P | Electronic | -4,597.84 |
| PN | 36829 | 10/28/2009 | 11202 | NORTH SHORE GAS | AA | 09.10.10.2 | A/P | Electronic | -243.98 |
| PN | 36830 | 10/28/2009 | 11202 | NORTH SHORE GAS | AA | 09.10.10.2 | A/P | Electronic | -238.03 |
| PN | 36831 | 10/28/2009 | 12532 | UNITED HEALTHCARE INSURANCE | AA | 09.10.10.2 | A/P | Electronic | -51,821.54 |
| PN | 37646 | 10/22/2009 | 340 | COLUMBIA GAS OF KENTUCKY | AA | 09.10.10.2 | A/P | Electronic | -801.97 |
| PN | 86252 | 8/31/2009 | 10449 | DOMINION EAST OHIO | AA | 09.10.10.2 | A/P | Electronic | -1,680.41 |
| PN | 366850 | 10/17/2009 | 988 | INDIANAPOLIS WATER | AA | 09.10.10.2 | A/P | Electronic | -1,063.76 |
| PN | 36097 | 8/22/2009 | 11509 | LANSING BOARD OF WATER & LI | AA | 09.10.10.2 | A/P | Electronic | 5,769.83 |
| PO | 36193 | 8/30/2009 | 13099 | HANCOCK, JOHN | AA | 09.10.10.2 | A/P | Electronic | 17,780.67 |
| PO | 36242 | 9/27/2009 | 12006 | EXELON ENERGY COMPANY | AA | 09.10.10.2 | A/P | Electronic | 3,727.91 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PO | 36246 | 9/27/2009 | 4696 PENNSYLVANIA-AMERICAN WATER | AA | 09.1010.2 | A/P | Electronic | 1,717.31 |
| PO | 36266 | 9/27/2009 | 12006 EXELON ENERGY COMPANY | AA | 09.1010.2 | A/P | Electronic | 814.9 |
| PO | 36725 | 10/20/2009 | 5126 INDIANA DEPT. OF REV. | AA | 09.1010.2 | A/P | Electronic | 31,110.48 |
| PO | 36739 | 10/25/2009 | 357 CONSUMERS ENERGY | AA | 09.1010.2 | A/P | Electronic | 1,373.04 |
| PO | 36751 | 10/25/2009 | 43052 ILLINOIS DEPARTMENT OF REVE | AA | 09.1010.2 | A/P | Electronic | 14,086.00 |

GRAND TOTAL: (4,497,259.49)

8/1/2009 THRU 10/31/2009

| PN | Date | Payee | | | | Amount |
|----|------|-------|---|---|---|--------|
| PN | 8/3/2009 | SYGMA | AA | XFR | Electronic | -201,000.00 |
| PN | 8/3/2009 | G & R ACQUISITIONS | AA | XFR | Electronic | -255,000.00 |
| PN | 8/4/2009 | SYGMA | AA | XFR | Electronic | -199,000.00 |
| PN | 8/5/2009 | SYGMA | AA | XFR | Electronic | -201,000.00 |
| PN | 8/5/2009 | M & E PAYROLL ACCOUNT | AA | XFR | Electronic | -821,000.00 |
| PN | 8/5/2009 | M & E PAYROLL TAX | AA | XFR | Electronic | -499,000.00 |

MAX & ERMA'S FIFTH THIRD- PITTSBURGH

8/1/2009 THRU 10/31/2009

| PN | Date | Payee | | | | Amount |
|----|------|-------|---|---|---|--------|
| PN | 8/6/2009 | SYGMA | AA | XFR | Electronic | -199,000.00 |
| PN | 8/6/2009 | M & E PAYROLL ACCOUNT | AA | XFR | Electronic | -30,000.00 |
| PN | 8/7/2009 | M & E CORPORATE | AA | XFR | Electronic | -25,000.00 |
| PN | 8/7/2009 | M & E PAYROLL ACCOUNT | AA | XFR | Electronic | -50,000.00 |
| PN | 8/7/2009 | SYGMA | AA | XFR | Electronic | -150,718.97 |
| PN | 8/10/2009 | M & E PAYROLL ACCOUNT | AA | XFR | Electronic | -25,000.00 |
| PN | 8/10/2009 | SYGMA | AA | XFR | Electronic | -201,000.00 |
| PN | 8/11/2009 | M & E PAYROLL ACCOUNT | AA | XFR | Electronic | -25,000.00 |
| PN | 8/11/2009 | G & R ACQUISITIONS | AA | XFR | Electronic | -117,000.00 |
| PN | 8/11/2009 | SYGMA | AA | XFR | Electronic | -55,000.00 |
| PN | 8/12/2009 | SYGMA | AA | XFR | Electronic | -199,000.00 |
| PN | 8/13/2009 | SYGMA | AA | XFR | Electronic | -201,000.00 |
| PN | 8/14/2009 | SYGMA | AA | XFR | Electronic | -199,000.00 |
| PN | 8/17/2009 | SYGMA | AA | XFR | Electronic | -80,097.49 |
| PN | 8/17/2009 | SYGMA | AA | XFR | Electronic | -201,000.00 |
| PN | 8/17/2009 | G & R ACQUISITIONS | AA | XFR | Electronic | -50,000.00 |
| PN | 8/18/2009 | M & E PAYROLL TAX ACCOUNT | AA | XFR | Electronic | -598,000.00 |
| PN | 8/18/2009 | SYGMA | AA | XFR | Electronic | -199,000.00 |
| PN | 8/19/2009 | M & E PAYROLL ACCOUNT | AA | XFR | Electronic | -870,000.00 |
| PN | 8/19/2009 | SYGMA | AA | XFR | Electronic | -201,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PN | 8/20/2009 | M & E PAYROLL ACCOUNT | AA | XFR | Electronic | -40,000.00 |
| PN | 8/20/2009 | SYGMA | AA | XFR | Electronic | -199,000.00 |
| PN | 8/21/2009 | M & E CORPORATE | AA | XFR | Electronic | -90,000.00 |
| PN | 8/21/2009 | SYGMA | AA | XFR | Electronic | -189,243.34 |
| PN | 8/24/2009 | M & E PAYROLL ACCOUNT | AA | XFR | Electronic | -50,000.00 |
| PN | 8/24/2009 | SYGMA | AA | XFR | Electronic | -201,000.00 |
| PN | 8/25/2009 | M & E CORPORATE | AA | XFR | Electronic | -100,000.00 |
| PN | 8/25/2009 | M & E PAYROLL ACCOUNT | AA | XFR | Electronic | -132,000.00 |
| PN | 8/25/2009 | SYGMA | AA | XFR | Electronic | -199,000.00 |
| PN | 8/26/2009 | SYGMA | AA | XFR | Electronic | -201,000.00 |
| PN | 8/27/2009 | M & E CORPORATE | AA | XFR | Electronic | -150,000.00 |
| PN | 8/27/2009 | SYGMA | AA | XFR | Electronic | -150,000.00 |
| PN | 8/10/2009 | G & R ACQUISITIONS | AA | XFR | Electronic | -35,000.00 |
| PN | 8/28/2009 | M & E CORPORATE | AA | XFR | Electronic | -100,000.00 |
| PN | 8/28/2009 | SYGMA | AA | XFR | Electronic | -59,057.66 |
| PN | 8/31/2009 | SYGMA | AA | XFR | Electronic | -150,000.00 |
| PN | 8/31/2009 | G & R ACQUISITIONS | AA | XFR | Electronic | -7,000.00 |
| PN | 9/1/2009 | SYGMA | AA | XFR | Electronic | -168,200.27 |
| PN | 9/1/2009 | G & R ACQUISITIONS | AA | XFR | Electronic | -54,000.00 |
| PN | 9/2/2009 | M & E PAYROLL ACCOUNT | AA | XFR | Electronic | -450,000.00 |
| PN | 9/2/2009 | M & E PAYROLL TAX ACCOUNT | AA | XFR | Electronic | -600,000.00 |
| PN | 9/2/2009 | G & R PAYROLL TAX | AA | XFR | Electronic | -42,000.00 |
| PN | 9/2/2009 | SYGMA | AA | XFR | Electronic | -150,000.00 |
| PN | 9/3/2009 | M & E PAYROLL | AA | XFR | Electronic | -30,000.00 |
| PN | 9/3/2009 | G & R PAYROLL | AA | XFR | Electronic | -82,000.00 |
| PN | 9/3/2009 | SYGMA | AA | XFR | Electronic | -150,000.00 |
| PN | 9/4/2009 | M & E PAYROLL | AA | XFR | Electronic | -40,000.00 |
| PN | 9/4/2009 | SYGMA | AA | XFR | Electronic | -69,968.99 |
| PN | 9/8/2009 | SYGMA | AA | XFR | Electronic | -150,000.00 |
| PN | 9/9/2009 | M & E CORPORATE | AA | XFR | Electronic | -100,000.00 |
| PN | 9/9/2009 | M & E CORPORATE | AA | XFR | Electronic | -160,000.00 |
| PN | 9/9/2009 | M & E PAYROLL | AA | XFR | Electronic | -300,000.00 |
| PN | 9/10/2009 | SYGMA | AA | XFR | Electronic | -150,000.00 |
| PN | 9/11/2009 | SYGMA | AA | XFR | Electronic | -24,082.59 |

| | Date | Name | | | | Amount |
|---|---|---|---|---|---|---|
| PN | 9/14/2009 | SYGMA | AA | XFR | Electronic | -151,000.00 |
| PN | 9/15/2009 | SYGMA | AA | XFR | Electronic | -149,000.00 |
| PN | 9/16/2009 | SYGMA | AA | XFR | Electronic | -151,000.00 |
| PN | 9/16/2009 | M & E PAYROLL | AA | XFR | Electronic | -800,000.00 |
| PN | 9/17/2009 | M & E PAYROLL TAX | AA | XFR | Electronic | -500,000.00 |
| PN | 9/17/2009 | M & E PAYROLL | AA | XFR | Electronic | -50,000.00 |
| PN | 9/17/2009 | SYGMA | AA | XFR | Electronic | -149,000.00 |
| PN | 9/18/2009 | M & E CORPORATE | AA | XFR | Electronic | -100,000.00 |
| PN | 9/18/2009 | M & E PAYROLL | AA | XFR | Electronic | -100,000.00 |
| PN | 9/21/2009 | M & E CORPORATE | AA | XFR | Electronic | -50,000.00 |
| PN | 9/21/2009 | M & E PAYROLL | AA | XFR | Electronic | -40,000.00 |
| PN | 9/21/2009 | SYGMA | AA | XFR | Electronic | -146,447.41 |
| PN | 9/22/2009 | M & E PAYROLL | AA | XFR | Electronic | -100,000.00 |
| PN | 9/22/2009 | SYGMA | AA | XFR | Electronic | -149,000.00 |
| PN | 9/23/2009 | SYGMA | AA | XFR | Electronic | -151,000.00 |
| PN | 9/24/2009 | M & E CORPORATE | AA | XFR | Electronic | -50,000.00 |
| PN | 9/24/2009 | SYGMA | AA | XFR | Electronic | -149,000.00 |
| PN | 9/25/2009 | M & E CORPORATE | AA | XFR | Electronic | -75,000.00 |
| PN | 9/28/2009 | SYGMA | AA | XFR | Electronic | -130,221.82 |
| PN | 9/29/2009 | SYGMA | AA | XFR | Electronic | -98,589.34 |
| PN | 9/30/2009 | M & E PAYROLL | AA | XFR | Electronic | -586,000.00 |
| PN | 9/30/2009 | M & E PAYROLL | AA | XFR | Electronic | -555,000.00 |
| PN | 9/30/2009 | SYGMA | AA | XFR | Electronic | -151,000.00 |
| PN | 10/1/2009 | G & R PAYROLL | AA | XFR | Electronic | -78,000.00 |
| PN | 10/1/2009 | G & R PAYROLL TAX | AA | XFR | Electronic | -41,000.00 |
| PN | 10/1/2009 | SYGMA | AA | XFR | Electronic | -149,000.00 |
| PN | 10/1/2009 | G & R ACQUISITIONS | AA | XFR | Electronic | -12,500.00 |
| PN | 10/2/2009 | M & E PAYROLL | AA | XFR | Electronic | -38,000.00 |
| PN | 10/2/2009 | SYGMA | AA | XFR | Electronic | -48,904.30 |
| PN | 10/2/2009 | SPIRIT FINANCE | AA | XFR | Electronic | -151,332.97 |
| PN | 10/5/2009 | M & E CORPORATE | AA | XFR | Electronic | -125,000.00 |
| PN | 10/5/2009 | M & E PAYROLL | AA | XFR | Electronic | -157,000.00 |
| PN | 10/6/2009 | SYGMA | AA | XFR | Electronic | -151,000.00 |
| PN | 10/6/2009 | SYGMA | AA | XFR | Electronic | -149,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| PN | 10/6/2009 | G & R ACQUISITIONS | AA | XFR | Electronic | -120,000.00 |
| PN | 10/7/2009 | SYGMA | AA | XFR | Electronic | -151,000.00 |
| PN | 10/8/2009 | SYGMA | AA | XFR | Electronic | -149,000.00 |
| PN | 10/8/2009 | G & R ACQUISITIONS | AA | XFR | Electronic | -5,000.00 |
| PN | 10/9/2009 | SYGMA | AA | XFR | Electronic | -55,331.03 |
| PN | 10/9/2009 | G & R ACQUISITIONS | AA | XFR | Electronic | -75,000.00 |
| PN | 10/13/2009 | SYGMA | AA | XFR | Electronic | -300,000.00 |
| PN | 10/14/2009 | M & E PAYROLL | AA | XFR | Electronic | -793,000.00 |
| PN | 10/14/2009 | M & E PAYROLL TAX | AA | XFR | Electronic | -570,000.00 |
| PN | 10/14/2009 | SYGMA | AA | XFR | Electronic | -151,000.00 |
| PN | 10/14/2009 | G & R ACQUISITIONS | AA | XFR | Electronic | -65,000.00 |
| PN | 10/15/2009 | SYGMA | AA | XFR | Electronic | -149,000.00 |
| PN | 10/15/2009 | M & E PAYROLL | AA | XFR | Electronic | -40,000.00 |
| PN | 10/16/2009 | M & E PAYROLL | AA | XFR | Electronic | -150,000.00 |
| PN | 10/16/2009 | SYGMA | AA | XFR | Electronic | -48,155.40 |
| PN | 10/19/2009 | M & E PAYROLL | AA | XFR | Electronic | -56,000.00 |
| PN | 10/19/2009 | SYGMA | AA | XFR | Electronic | -151,000.00 |
| PN | 10/20/2009 | SYGMA | AA | XFR | Electronic | -149,000.00 |
| PN | 10/20/2009 | G & R ACQUISITIONS | AA | XFR | Electronic | -600,000.00 |
| PN | 10/21/2009 | SYGMA | AA | XFR | Electronic | -151,000.00 |

GRAND TOTALS  -20,209,851.58

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Kristy Dolph v. Max & Erma's Restaurant, Inc. | Civil | | Stayed |
| CLP-SPF Rookwood Commons, LLC v. Max & Erma's Restaurant, Inc. | Civil | | Stayed |
| S.A. Communale Co. Inc. v. Max & Erma's Restaurant, Inc. No. CVI0902586 | Civil | Barberton Municipal Court 576 West Park Avenue Barberton, OH 44203 | Stayed |
| Promenade DelawareLLC v. Max & Erma's Restaurant, Inc. No. 09CV707187 | Civil | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY, OHIO | Stayed |
| Rosemont Commons Delaware, LLC v. Max & Erma's Restaurant, Inc. 09CV707186 | Civil | IN THE AKRON MUNICIPAL COURT SUMMIT COUNTY, OHIO | Stayed |
| PA Eastway, Inc. v. Max & Erma's Restaurant, Inc. No. 09CV3559 | Civil | | Stayed |
| Isaac Commercial Properties v. Max & Erma's Restaurant, Inc. No. | Civil | Commonwealth of Kentucky Court of Justice Fayette District Court Building 150 N. Limestone Street Lexington, KY 40507-1154 | Stayed |
| Donald H. Malenick v. Max & Erma's Restaurant, Inc. | Civil | Franklin County Court, Columbus, Ohio | Stayed |
| National City Bank v. Max & Erma's Restaurant, Inc. No. 09CVD-10-14817 | Civil | IN THE COURT OF COMMON PLEAS OF FRANKLIN COUNTY, OHIO | Stayed |
| Spirit Master Funding, LLC v. Max & Erma's Restaurant, Inc. GD 09-018668 | Civil | IN THE COURT OF COMMON PLEAS OF ALLEGHENY COUNTY, PENNSYLVANIA | Stayed |

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

4

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☐ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **William Frazier Cohen Capital Advisors, LLC** | **Court of Common Pleas of Franklin County, Ohio 09CV 17-10-14817** | **10/21/09** | **Receivership appointed to take control of all business and assets** |

**7. Gifts**

None
■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

5

ruft

**14. Property held for another person**

None
■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
■    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

**18 . Nature, location and name of business**

None ☐
a. *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Max & Erma's Restaurant, Inc.** | **31-1041397** | **2200 Spring Garden Avenue, 2nd Fl Pittsburgh, PA 15212** | **Restaurant** | **1982-Present** |

None ■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                    ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **William C. Niegsch, Jr. 4849 Evanswood Drive Columbus, OH 43229** | **2007-5/2009** |
| **Rick George 4849 Evanswood Drive Columbus, OH 43229** | **2007-2009** |

None ☐
b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Debitte Tax LLP** | **Kurt E. Wolter 155 East Broad Street Columbus, OH 43215-3611** | |

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| **Auditos** | **GBQ Partners** | |
| | **Thomas J. Powers, CPA** | |
| | **230 West Street, Suite 700** | |
| | **Columbus, OH 43215** | |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Rick George** | **4849 Evanswood Drive** |
| | **Columbus, OH 43229** |

None ■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS            DATE ISSUED

### 20. Inventories

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY            INVENTORY SUPERVISOR            DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis)

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY            NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS            NATURE OF INTEREST            PERCENTAGE OF INTEREST

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|------------------------------------------|
| **Gary L. Reinert, Sr.** | **President** | **100%** |
| **G&R Acquisition, Inc.** | | |
| **2200 Spring Garden, 2nd Floor** | | |
| **Pittsburgh, PA 15212** | | |

### 22 . Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME            ADDRESS            DATE OF WITHDRAWAL

None ☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
| **Robert Lindeman** | **President** | **11/08** |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Mary Hamill** | **Vice-President, IT and Human Resources** | **2/09** |
| **Mike Nahkunst** | **Chief Operating Officer** | **10/08** |
| **William C. Neigsch, Jr** | **Chief Financial Officer** | **5/09** |
| **Jim Howenstein** | **VP Operations** | **3/09** |

### 23 . Withdrawals from a partnership or distributions by a corporation

None
☐
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Rob Lindeman** | **Yearly Salary** | **$284,287.96** |
| **Former President** | | |
| **Bill Niegsch** | **Yearly Salary** | **$132,270.55** |
| **Former Sec/Treasurer CFO** | | |
| **Jim Howenstein** | **Yearly Salary** | **59,180.25** |
| **Former VP Operations** | | |
| **Mike Nahkunst** | **Yearly Salary** | **$14,191.12** |
| **Former COO** | | |
| **Mary Hamill** | **Yearly Salary** | **$34,793.44** |
| **Former VP HR/Training/IT** | | |
| **Various Royalties and Capital returns to G&R Acquisitions** | **SEE EXHIBIT H** | |

### 24. Tax Consolidation Group.

None
■
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

### 25. Pension Funds.

None
■
If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                    TAXPAYER IDENTIFICATION NUMBER (EIN)

# EXHIBIT H

# Max & Erma's Restaurants, Inc.
## Details of Money Put into Max & Ermas

| Date | Total Amount | Note | Money Put into Max & Ermas | Money Taken Out of Max & Ermas |
|---|---|---|---|---|
| 07/23/08 | 1,000,000.00 | Paid in Capital | $ 1,000,000.00 | |
| 08/12/08 | 700,000.00 | Paid in Capital | 700,000.00 | |
| 08/29/08 | 400,000.00 | Paid in Capital | 400,000.00 | |
| 09/04/08 | 400,000.00 | Paid in Capital | 400,000.00 | |
| 09/05/08 | 700,000.00 | Paid in Capital | 700,000.00 | |
| 09/24/08 | 74,611.00 | Paid in Capital | 74,611.00 | |
| 09/26/08 | 180,000.00 | Paid in Capital | 180,000.00 | |
| 09/26/08 | (159,781.00) | Royalty Payments to G&R Acq | | (159,781.00) |
| 09/30/08 | 228,468.95 | Paid in Capital | 228,468.95 | |
| 10/01/08 | 180,000.00 | Paid in Capital | 180,000.00 | |
| 10/06/08 | (154,801.00) | Royalty Payments to G&R Acq | | (154,801.00) |
| 10/09/08 | 130,000.00 | Paid in Capital | 130,000.00 | |
| 10/13/08 | (152,958.00) | Royalty Payments to G&R Acq | | (152,958.00) |
| 10/17/08 | 130,000.00 | Paid in Capital | 130,000.00 | |
| 10/20/08 | 156,373.00 | Royalty Payments to G&R Acq | | (156,373.00) |
| 10/27/08 | 130,000.00 | Paid in Capital | 130,000.00 | |
| 10/27/08 | (156,156.00) | Royalty Payments to G&R Acq | | (156,156.00) |
| 10/31/08 | (164,825.00) | Royalty Payments to G&R Acq | | (164,825.00) |
| 11/03/08 | 170,000.00 | Paid in Capital | 170,000.00 | |
| 11/07/08 | 500,000.00 | Paid in Capital | 500,000.00 | |
| 11/12/08 | 35,000.00 | Paid in Capital | 35,000.00 | |
| 11/13/08 | 78,782.40 | Paid in Capital | 78,782.40 | |
| 11/13/08 | 170,000.00 | Paid in Capital | 170,000.00 | |
| 11/14/08 | (167,005.00) | Return Capital Payments to G&R | | (167,005.00) |
| 11/17/08 | (500,000.00) | Return Capital Payments to G&R | | (500,000.00) |
| 11/21/08 | (189,923.00) | Return Capital Payments to G&R | | (189,923.00) |
| 11/23/08 | (185,229.00) | Return Capital Payments to G&R | | (185,229.00) |
| 11/24/08 | 195,000.00 | Paid in Capital GSO Principal | 195,000.00 | |
| 11/28/08 | 900,000.00 | Paid in Capital-Nat City Loan | 900,000.00 | |
| 12/01/08 | 600,000.00 | Paid in Capital-Nat City Loan | 600,000.00 | |
| 12/01/08 | 200,000.00 | Paid in Capital | 200,000.00 | |
| 12/17/08 | 78,782.40 | Friedberg fees | 78,782.40 | |
| 12/11/08 | 500,000.00 | Paid in Capital | 500,000.00 | |
| 12/22/08 | (250,200.00) | Return Capital Payments to G&R | | (250,200.00) |
| 01/05/09 | (400,725.00) | Return Capital Payments to G&R | | (400,725.00) |
| 01/22/09 | 32,110.96 | Paid in Capital | 32,110.96 | |
| 01/22/09 | 685,000.00 | Paid in Capital-Nat City Loan Payment | 685,000.00 | |
| 02/05/09 | 750,000.00 | Paid in Capital-Nat City Loan Payment | 750,000.00 | |
| 02/06/09 | (135,000.00) | Paid in Capital | | (135,000.00) |
| 02/06/09 | 149,837.00 | Paid in Capital | 149,837.00 | |
| 02/09/09 | 700,000.00 | Royalty Payments to G&R Acq | | (700,000.00) |
| 02/11/09 | (700,000.00) | Return Capital Payments to G&R | | (700,000.00) |
| 02/24/09 | (250,000.00) | Return Capital Payments to GR | | (250,000.00) |
| 02/25/09 | (250,000.00) | Return Capital Payments to G&R | | (250,000.00) |
| 03/04/09 | 8,027.78 | Paid in Capital | 8,027.78 | |
| 03/05/09 | 100,000.00 | Paid in Capital | 100,000.00 | |
| 03/05/09 | 100,000.00 | Paid in Capital | 100,000.00 | |
| 03/11/09 | 300,000.00 | Paid in Capital | 300,000.00 | |
| 03/13/09 | (102,000.00) | Return Capital Payments to G&R | | (102,000.00) |
| 03/23/09 | (250,000.00) | Return Capital Payments to G&R | | (250,000.00) |
| 04/15/09 | (250,000.00) | Return Capital Payments to G&R | | (250,000.00) |
| 04/15/09 | 20,000.00 | Paid in Capital | 20,000.00 | |
| 04/15/09 | 25,000.00 | Paid in Capital | 25,000.00 | |
| 04/15/09 | 105,000.00 | Paid in Capital | 105,000.00 | |



Max & Ernie's Restaurants, Inc.
Details of Money Put into Max & Ernies

| Date | Total Amount | Note | Money Put into Max & Ernies | Money Taken Out of Max & Ernies |
|---|---|---|---|---|
| 04/15/09 | 1,444.00 | Paid in Capital | $ 1,444.00 | |
| 04/15/09 | 52,000.00 | Paid in Capital | $ 144,000.00 | |
| 04/17/09 | (105,000.00) | Return Capital Payments to G&R | $ 52,000.00 | |
| 04/20/09 | (200,000.00) | Return Capital Payments to G&R | | |
| 05/06/09 | (220,000.00) | Return Capital Payments to G&R | | |
| 05/11/09 | (110,000.00) | Return Capital Payments to G&R | | |
| 05/20/09 | 600,000.00 | Paid in Capital Net City Loan Payment | $ 600,000.00 | |
| 06/02/09 | (550,000.00) | Return Capital Payments to G&R | | |
| 06/10/09 | 45,000.00 | Paid in Capital | $ 45,000.00 | |
| 06/11/09 | (72,000.00) | Paid in Capital Payments to G&R | | |
| 06/16/09 | 75,000.00 | Paid in Capital Payments to G&R | $ 75,000.00 | |
| 06/18/09 | (30,000.00) | Return Capital Payments to G&R | | |
| 06/22/09 | (30,000.00) | Return Capital Payments to G&R | | |
| 06/25/09 | (100,000.00) | Return Capital Payments to G&R | | |
| 06/30/09 | (250,000.00) | Return Capital Payments to G&R | | |
| 07/02/09 | (75,000.00) | Return Capital Payments to G&R | | |
| 07/09/09 | 25,000.00 | Paid in Capital Net City Loan Fees | $ 25,000.00 | |
| 07/09/09 | 68,000.00 | Paid in Capital GSO Legal Fees | $ 68,000.00 | |
| 07/10/09 | 5,000.00 | Paid in Capital CASH DEPOSIT FOR PAYROLL | $ 5,000.00 | |
| 07/14/09 | (350,000.00) | Return Capital Payments to G&R | | |
| 07/15/09 | (120,000.00) | Return Capital Payments to G&R | | |
| 07/23/09 | 100,000.00 | Paid in Capital FOR PAYROLL | $ 100,000.00 | |
| 07/23/09 | 95,000.00 | Paid in Capital FOR PAYROLL | $ 95,000.00 | |
| 07/23/09 | 165,000.00 | Paid in Capital FOR PAYROLL (m) | $ 165,000.00 | |
| 07/24/09 | (95,000.00) | Return Capital Payments to G&R | | |
| 08/30/09 | (140,000.00) | Return Capital Payments to G&R | | |
| 08/30/09 | (255,000.00) | Return Capital Payments to G&R | | |
| 08/31/09 | (7,000.00) | Return Capital Payments to G&R | | |
| 09/01/09 | (54,000.00) | Return Capital Payments to G&R | | |
| 09/04/09 | (32,000.00) | Return Capital Payments to G&R | | |
| 09/09/09 | (150,000.00) | Return Capital Payments to G&R | | |
| 09/22/09 | (12,500.00) | Return Capital Payments to G&R | | |
| 10/01/09 | (389,130.00) | Return Capital Payments to G&R | | |
| 10/09/09 | (120,000.00) | Return Capital Payments to G&R | | |
| 10/09/09 | (75,000.00) | Return Capital Payments to G&R | | |
| 10/14/09 | (65,000.00) | Return Capital Payments to G&R | | |
| 10/20/09 | (600,000.00) | Return Capital Payments to G&R | | |
| | | | $ 11,449,820.49 | |
| | | | (Put in July 08 to Aug 09) | |

$ (9,090,561.00)
(paid back July 08 to Oct 09)

| Total | 2,359,659.49 | | | |

$82,060.00  Salaries Paid by Road Runner

1,000,000.00  G&R Acquisition Marketing and Advertising for Max & Ernies/Yellow Book, Fox, Matrix, Pittsburgh Steelers, Cincinnati Bengals, Cleveland Browns)

(146,707.00) Less G&R Mgmt Services Payroll for Damon's Employees (July 09 to Oct 09)

4,192,452.48  Net Cash owed to G&R Acq/Gary Reinert

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **December 8, 2009**          Signature     **/s/ Gary L. Reinert Sr.**
                                                   **Gary L. Reinert Sr.**
                                                   **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Western District of Pennsylvania

In re  **Max & Erma's Restaurant, Inc.**                                       Case No.  **09-27807**

Debtor(s)                                        Chapter  **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept ...................................................... $            **20,000.00**

    Prior to the filing of this statement I have received .......................................... $            **20,000.00**

    Balance Due ................................................................................................. $                 **0.00**

2.  The source of the compensation paid to me was:

    ■ Debtor        ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor        ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. [Other provisions as needed]
       **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **December 8, 2009**                         **/s/ Robert O Lampl**
                                                     **Robert O Lampl 19809**
                                                     **Robert O Lampl, Attorney at Law**
                                                     **960 Penn Avenue, Suite 1200**
                                                     **Pittsburgh, PA 15222**
                                                     **412-392-0330  Fax: 412-392-0335**

---

# United States Bankruptcy Court
## Western District of Pennsylvania

In re    **Max & Erma's Restaurant, Inc.**

Debtor

Case No.    **09-27807**

Chapter      **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **G&R Acquisitions**<br>**2200 Spring Garden Avenue 2nd Floor**<br>**Pittsburgh, PA 15212** | **Common** | **100** | **100%** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **December 8, 2009**

Signature **/s/ Gary L. Reinert Sr.**

**Gary L. Reinert Sr.**
**President**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

**0** continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

**United States Bankruptcy Court**
**Western District of Pennsylvania**

In re    **Max & Erma's Restaurant, Inc.**                                Case No.    **09-27807**

                                     Debtor(s)                         Chapter      **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **December 8, 2009**                         **/s/ Gary L. Reinert Sr.**

                                                  **Gary L. Reinert Sr./President**
                                                  Signer/Title

A & B PRINTING
400 ENTERPRISE DRIVE
PO BOX 2
FORT LORAMIE, OH 45845

A & B REFRIGERATION
24435 WEST WARREN
DEARBORN HEIGHTS, MI 48127

A-TECH REFRIGERATION
474 HICKMAN STREET EXT
BRIDGEVILLE, PA 15017

ABIELLE

ACE COMMERCIAL SERVICE
PO BOX 88626
CAROL STREAM, IL 60188

ACK TEMP
805 OAKWOOD ROAD SUITE B
LAKE ZURICH, IL 60047

ADT SECURITY SERVICES
P.O. BOX 371967
PITTSBURGH, PA 15250-7967

AERO FILTER INC
1604 EAST AVIS DRIVE
MADISON HEIGHTS, MI 48071-1501

AFFORDABLE FIRST AID & SAFETY
P O BOX 1532
BOWIE, MD 20717

AIR FORCE ONE INC
5810 SHIER RINGS ROAD
DUBLIN, OH 43016-1236

AIS COMMERCIAL PARTS & SERVICE
1911 WEST 26TH STREET
ERIE, PA 16508-1152

AKRON CANTON COMMERCIAL EQUIP.
1169 WEST WATERLOO ROAD
AKRON, OH 44314

ALL OHIO AIR FILTER, INC.
5596 EAST WALNUT STREET
WESTERVILLE, OH 43081

ALL STATES EASTON SERVICES
ALL STATES EASTON SERVICES
P.O. BOX 94258
LAS VEGAS, NV 89193

ALLEGHENY POWER
ALLEGHENY POWER
800 CABIN HILL DRIVE
GREENSBURG, PA 15606-0001

ALPHA BEER SERVICE, LLC
3307 TRAIL LANE COURT
COLUMBUS, OH 43231-6119

ALTAMETRICS, INC.
10621 CALLE LEE SUITE 141
LOS ALAMITOS, CA 90720

Alvin & Rosalie Saidner
GE Capital
10900 NE 4th Street, Suite 500
Bellevue, WA 98004

AMEDIUS, LLC
8001 CENTERVIEW PARKWAY, SUITE
CORDOVA, TN 38018

AMERICAN ALERT
4640 N. RIDGE EAST
GENEVA, OH 44041

AMERICAN ELECTRIC POWER
AMERICAN ELECTRIC POWER
P.O. BOX 24418
CANTON, OH 44701-4409

American Express
Customer Service
PO Box 981535
El Paso, TX 79998

American Express
PO Box 981540
El Paso, TX 79998-1540

AMERICAN TEMPERATURE SERVICE I
46101 GRAND RIVER
NOVI, MI 48374

AQUA OHIO, INC.
AQUA OHIO, INC.
P.O. BOX 238
STRUTHERS, OH 44471-0238

ARAMARK UNIFORM SERVICES, INC.
P.O. BOX 668563
CHARLOTTE, NC 28266-8563

ARAMARK UNIFORM SERVICES, INC.
24437 NETWORK PLACE
CHICAGO, IL 60673-1244

ARAMARK UNIFORM SERVICES, INC.
P.O. BOX 12131
CINCINNATI, OH 45212

ARCHER PLUMBING COMPANY INCORP
1003 KIELEY PLACE
CINCINNATI, OH 45217

ASPEN PUBLISHERS
7201 MCKINNEY CIRCLE
FREDERICK, MD 21704

ASSURED SOLUTIONS
117 SOUTH COOK STREET, #325
BARRINGTON, IL 60010

AT SYSTEMS, INC.
4257 DIPLOMACY DRIVE
COLUMBUS, OH 43228

AT&T
AT&T
po box 105262
ATLANTA, ga 30348-5262

AT&T (FORMERLY BELLSOUTH)
AT&T
P.O. BOX 105262
ATLANTA, GA 30348-5262

AT&T (FORMERLY SBC)
AT&T
AT&T
AURORA, IL 60507-8100

ATKINS & STANG INC
1031 META DRIVE
CINCINNATI, OH 45237

ATLANTA REFRIGERATION SERVICES
DEPT 1067 P O BOX 740209
ATLANTA, GA 30374-0209

ATOM-MATIC REFRIGERATION
623 WEST FEDERAL ST
NILES, OH 44446

B & K BEVERAGE SERVICE INC.
1250 COUNTRY CREEK CT.
INDIANAPOLIS, IN 46234

B E C CONSTRUCTION INC
P O BOX 30537
CLEVELAND, OH 44130

BAILEY CAVALIERI LLC
P.O. BOX 692119
CINCINNATI, OH 45269-2119

BCCS
4827 WINDGATE TRAIL
ACWORTH, GA 30102

BEAUMONT CENTRE COMMERCIAL INC
3120 WALL STREET SUITE 300
LEXINGTON, KY 40513

BESTECH
8544 CIRCLE DRIVE
NORFOLK, VA 23503

BLIND EXPRESS
1100-1102 ABBEY COURT
ALPHARETTA, GA 30004

BRAD RITTER COMMUNICATIONS LLC
3801 OLENTANGY RIVER ROAD
DELAWARE, OH 43015

Bridgewater Falls I, LLC
PO Box 643953
Cincinnati, OH 45264

Bridgewater Falls, LLC
c/o CB Richard Ellis, Columbus
Two Nationwide Plaza
280 N. High Street 17th Floor
Columbus, OH 43215

BROWNING-FERRIS INDUSTRIES
BROWING-FERRIS INDUSTRIES
NATIONAL ACCOUNT SALES & SERVI
CHICAGO, IL 60696-7717

BUCKEYE CEILING CLEANING
3936 APRIL DRIVE
UNIONTOWN, OH 44685

BUCKEYE TELESYSTEM
BUCKEYE TELESYSTEM
P.O. BOX 1116
HOLLAND, OH 43528

BUTLER COUNTY DEPARTMENT OF E
BUTLER CTY. DEPT. OF ENVIRONME
130 HIGH STREET
HAMILTON, OH 45011-2759

BUTLER WATER SYSTEMS
4851 PLEASANT AVENUE
FAIRFIELD, OH 45014-1740

CAFCO, INC.
4815 PARA DRIVE
CINCINNATI, OH 45237

Calstrs/Centerpointe
Attn: Nicole Lemieux
c/o Cole Capital
2555 E. Camelback, Suite 400
Phoenix, AZ 85016

CAMPBELL & LEVINE
1700 Grant Building
Pittsburgh, PA 15219

CANTON CHAMBER OF COMMERCE
45525 HANFORD ROAD
CANTON, MI 48187-4775

Canton Township Treasurer
PO Box 87010
Canton, MI 48187

CANTON TOWNSHIP WATER DEPARTM
CANTON TOWNSHIP WATER DEPARTME
P.O. BOX 33087
DETROIT, MI 48232-5087

CAPITAL LIGHTING
901 POLARIS PARKWAY
COLUMBUS, OH 43240-2035

CAPPIE SPORTSWEAR & SCREEN PRI
3107 WEST ELM STREET
LIMA, OH 45805

CARL ZIPF LOCK SHOP, INC.
161 EAST FIFTH AVENUE
COLUMBUS, OH 43201

CARLIN, EDWARDS, BROWN, & HOWE
2855 COOLIDGE HIGHWAY, SUITE 2
TROY, MI 48084

Carmel Ventures
c/o Gordon Herron
88 San Domingo Way
Novato, CA 94945

Carolyn Rice (County Treasurer)
451 West Third St
Dayton, OH 45422

CC JOYCE/RICK J SETTLES
9213 REIGATE COURT
LOUISVILLE, KY 40222

CCA Division of Taxation
PO Box 94520
Cleveland, OH 44101

Central Tax Bureau of PA, Inc
PO Box 308
Berwick, PA 18603

CHARTER TOWNSHIP OF CANTON
1150 SOUTH CANTON CENTER ROAD
CANTON, MI 48188

Charter Township of Lansing
3209 W Michigan Ave
Lansing, MI 48917

CHARTER TOWNSHIP OF PLYMOUTH
CHARTER TOWNSHIP OF PLYMOUTH
P.O. BOX 8040
PLYMOUTH, MI 48170

Charter Township of Plymouth
PO Box 8040
Plymouth, MI 48170

CHEFWEAR, INC.
2300 WINDSOR COURT SUITE C
ADDISON, IL 60101

CHOICE AIRE/D & F HEATING
1940 ENGLEWOOD AVE.
AKRON, OH 44312

CINCINNATI BELL TELEPHONE
CINCINNATI BELL TELEPHONE
P.O. BOX 748003
CINCINNATI, OH 45274-8003

CINCINNATI CITY BEAT
811 RACE STREET FIFTH FLOOR
CINCINNATI, OH 45202

CINCINNATI PLUMBING AND CONTRA
4558 BRITTWOOD CIRCLE
BATAVIA, OH 45103-1063

CINCINNATI WATER WORKS
CINCINNATI WATER WORKS
LOCATION 1845
CINCINNATI, OH 45274-1845

CINTAS CORPORATION #261
1055 PROGRESS INDUSTRIAL BOULE
LAWRENCEVILLE, GA 30043

CINTAS CORPORATION #333
1300 BOLTONFIELD STREET
COLUMBUS, OH 43228

CITIZENS GAS & COKE
CITIZENS GAS & COKE
P.O. BOX 7056
INDIANAPOLIS, IN 46207-7055

CITY OF ANN ARBOR
CITY OF ANN ARBOR
220 e huron st suite 100
ann arbor, mi 48107-8647

City of Ann Arbor
PO Box 8647 220 E Huron St Ste 100
Ann Arbor, MI 48107

CITY OF AUBURN HILLS
CITY OF AUBURN HILLS
1827 NORTH SQUIRREL ROAD
AUBURN HILLS, MI 48326

City of Auburn Hills
1827 North Squirrel Rd
Auburn Hills, MI 48326

CITY OF BIRMINGHAM
CITY OF BIRMINGHAM
2300 EAST LINCOLN
BIRMINGHAM, MI 48009

City of Birmingham-Dept 173201
PO Box 67000
Detroit, MI 48267

City of Brooklyn-City Hall
7619 Memphis Ave
Brooklyn, OH 44144

CITY OF CARMEL, IN.
CITY OF CARMEL, IN.
po box 109
carmel, in 46082

CITY OF CHARLOTTE
CITY OF CHARLOTTE
600 east 4th st
charlotte, mc 28250

CITY OF COLUMBUS
CITY OF COLUMBUS
911 dublin rd
columbus, oh

City of Columbus
90 W Broad St. Rm 111
Columbus, OH 43215

City of Crestview Hills
50 CVH Mall Rd
Crestview Hills, KY 41017

City of Dublin-Division of Taxation
5200 Emerald Pkwy
Dublin, OH 43016

City of Fairlawn-Income Tax Div
PO Box 5433
Fairlawn, OH 44334

City of Farmington Hills
31555 W Eleven Mile Rd
Farmington Hills, MI 48336

City of Gahanna-Income Tax Dept
200 Hamilton Rd
Gahanna, OH 43230

CITY OF GRANDVILLE
CITY OF GRANDVILLE
DEPARTMENT #200
GRAND RAPIDS, MI 49501-2545

City of Grandville
Dept 200 PO Box 2545
Grand Rapids, MI 49501

City of Hamilton- C/O Income Tax Div
345 High St Ste 410
Hamilton, OH 45011

City of Hilliard
3800 Municipal Way
Hilliard, OH 43026

CITY OF LIVONIA
CITY OF LIVONIA
33000 CIVIC CENTER DRIVE
LIVONIA, MI 48154

City of Livonia
33000 Civic Center Dr
Livonia, MI 48154

CITY OF MAUMEE
CITY OF MAUMEE
COMMISSIONER OF TAXATION
MAUMEE, OH 43537

City of Maumee-Commissioner of Tax
Maumee, OH 43537

CITY OF NILES, OHIO
CITY OF NILES, OHIO
DEPT. OF PUBLIC SERVICE
NILES, OH 44446-5036

City of Niles-Dept of Public Service
34 W State St
Niles, OH 44446

CITY OF NORTH CANTON PUBLIC U
CITY OF NORTH CANTON PUBLIC UT
145 NORTH MAIN STREET
NORTH CANTON, OH 44720

City of Norwood
4645 Montgomery Rd
Norwood, OH 45212

City of Novi
45175 West Ten Mile Rd
Novi, MI 48375

CITY OF PERRYSBURG
CITY OF PERRYSBURG
211 EAST BOUNDARY STREET
PERRYSBURG, OH 43551

City of Perrysburg-Income Tax Dept
201 West Indiana Ave
Perrysburg, OH 43551

CITY OF PICKERINGTON
CITY OF PICKERINGTON
100 lockville rd
pickerington, oh 43147-1399

```
CITY OF ROCHESTER HILLS
CITY OF ROCHESTER HILLS
1000 ROCHESTER HILLS DRIVE
ROCHESTER HILLS, MI 48309-3033

City of Rochester Hills
400 Sixth St
Rochester Hills, MI 48307

City of Sandy Springs-Attn Revenue Dept
7340 Roswell Road Bldg 500
Sandy Springs, GA 30350

City of Solon-Division of Taxation
PO Box 74058
Cleveland, OH 44194

City of Springboro


CITY OF SPRINGBORO  WATER BIL
CITY OF SPRINGBORO WATER BILL
320 WEST CENTRAL AVENUE
SPRINGBORO, OH 45066

CITY OF STERLING HEIGHTS
CITY OF STERLING HEIGHTS
DEPARTMENT 296201
DETROIT, MI 48255-2962

City of Sterling Heights
Dept 296201 PO Box 55000
Detroit, MI 48255

City of Sterling Heights
PO Box 55000
Detroit, MI 48255

CITY OF VIRGINIA BEACH
CITY OF VIRGINIA BEACH
2401 COURTHOUSE DRIVE
VIRGINIA BEACH, VA 23456

CITY OF WARRENVILLE
CITY OF WARRENVILLE
3S258 MANNING AVENUE
WARRENVILLE, IL 60555

City of Warrenville Finance Dept
3 S 258 Manning Ave
Warrenville, IL 60555
```

CITY OF WESTERVILLE
CITY OF WESTERVILLE
64 EAST WALNUT STREET
WESTERVILLE, OH 43081

CITY OF WESTLAND
CITY OF WESTLAND
36601 ford rd
westland, mi 48185

City of Westland
36601 Ford Rd
Westland, MI 48185

CLERMONT COUNTY TREASURER
CLERMONT COUNTY TREASURER
LOCATION 00515
CINCINNATI, OH 45264-0515

CLIMATECH INC.
200 BILMAR DRIVE
PITTSBURGH, PA 15205

Clinton Township
40700 Romeo Plank
Clinton, MI 48038

CLP-SPF ROOKWOOD COMMONS, LLC
P.O. BOX 73051
CLEVELAND, OH 44193

CLP-SPF ROOKWOOD COMMONS, LLC
CLP-SPF ROOKWOOD COMMONS, LLC
P.O. BOX 73051
CLEVELAND, OH 44193

CLP-SPF Rookwood Commons, LLC
PO Box 73051
Cleveland, OH 44193

COCA-COLA
2329 PAYSPHERE CIRCLE
CHICAGO, IL 60674-2329

COCA-COLA
PO BOX 74008
CLEVELAND, OH 44194

COCA-COLA USA
P.O. BOX 102190
ATLANTA, GA 30368

COCA-COLA USA
P.O. BOX 102499
ATLANTA, GA 30368

Cole MT Woodridge
Dept 7061
Carol Stream, IL 60122

COLUMBIA GAS
COLUMBIA GAS
P.O. BOX 9001847
LOUISVILLE, KY 40290-1847

COLUMBIA GAS OF KENTUCKY
COLUMBIA GAS OF KENTUCKY
P.O. BOX 2200
LEXINGTON, KY 40595

Comdata Stored Value Solutions
Lockbox 3802
Chicago, IL 60686

COMED
COMED
po box 6111
CAROL STREAM, oh 43229-7830

COMMERCIAL PARTS
204 LINDEN AVENUE
DAYTON, OH 45403

COMMERCIAL PARTS & SERVICE
P.O. BOX 36441
CINCINNATI, OH 45236

COMMERCIAL REPAIR SERVICE
4351 WEST SPRAGUE ROAD
NORTH ROYALTON, OH 44133

COMPASS ADVISORY PARTNERS LLC
401 WOOD STREET
PITTSBURGH, PA 15222

COMPOSITE TRADE PRINTING
2700 MCKINLEY AVENUE
COLUMBUS, OH 43204

CONSOLIDATED COMMUNICATIONS
CONSOLIDATED COMMUNICATIONS
P O BOX 747057
PITTSBURGH, PA 15274-7057

CONSUMERS ENERGY
CONSUMERS ENERGY
530 W. WILLOW ST.
LANSING, MI 48906

Continential Capital Fund 1, LTD
150 East Broad Street
Columbus, OH 43215

Cook County Collector
118 N Clark St Ste 112
Chicago, IL 60602

Cornerstone Max Pickerington LLC
c/o Cornerstone Capital Partners Corp
655 Metro Place South, Suite 720
Dublin, OH 43017

CREATIVE GROUP
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

Crestview Hills Town Center LLC
c/o Jeffrey R. Anderson Real Estate
Rookwood Tower
3805 Edwards Road, Suite 700
Cincinnati, OH 45209

CROWNE PLAZA
33 NATIONWIDE BOULEVARD
COLUMBUS, OH 43215

CS University Place
University Place Mall, Inc.
4350 La Jolla Village Drive, Suite 700
San Diego, CA 92122-1233

CYPRESS COMMUNICATIONS
CYPRESS COMMUNICATIONS
P O BOX 536796
ATLANTA, GA 30353-6796

D & D ENTERPRISES, INC.
P.O. BOX 1176
FRANKFORT, IL 60423

DALE CLEANERS
976 OLD HENDERSON RD
COLUMBUS, OH 43220

Damon's International, Inc.
2200 Spring Garden Avenue
2nd Floor
Pittsburgh, PA 15212

DARLING INTERNATIONAL INC.
P.O. BOX 671401
DALLAS, TX 75267-1401

DAVID DIVITTORIO

DAVID H HANSON
P O BOX 65
NEWTON FALLS, OH 44444

David Hanson
Cortland Bank & Savings
194 W. Main
Cortland, OH 44410

David Hanson
PO Box 65
Newton Falls, OH 44444

DAYDOTS INTERNATIONAL, L.P.
1801 RIVERBEND WEST DRIVE
FT. WORTH, TX 76118

DAYTON POWER & LIGHT
DAYTON POWER & LIGHT COMPANY
P.O. BOX 740598
CINCINNATI, OH 45274-0598

DDR
C/O NITA CHAMBERS, COLLECTIONS
BEACHWOOD, OH 44122

DDR
DDR
C/O NITA CHAMBERS, COLLECTIONS
BEACHWOOD, OH 44122

DDR Deer Park Town Center LLC
5100 Poplar Avenue, Suite 2614
Memphis, TN 38137

DDR MDT Perimeter C/O Nita Chambers Coll
3300 Enterprise Pkwy
Beachwood, OH 44122

DDR MDT Perimeter Pointe
330 Enterprise Parkway
Beachwood, OH 44122

Deatons Mechanical Company, Inc.
1435 Brookville Way, Suite J
Indianapolis, IN 46239

Deer Park Town Center, LLC
Dept 103720-20970-4942 PO Box 92361
Cleveland, OH 44193

DELTA REFRIGERATION INC.
P O BOX 2743
NORCROSS, GA 30091

DENNY'S HEATING, COOLING & REF
3166 MARTIN ROAD
WALLED LAKE, MI 48390

DEPARTMENT OF PUBLIC UTILITIE
DEPARTMENT OF PUBLIC UTILITIES
OHIO BUILDING
TOLEDO, OH 43667-0001

DIETRICH ELECTRIC, LLC
7439 JERRY DRIVE
WEST CHESTER, OH 45069

DIRECT CONNECTION
35982 EAGLE WAY
CHICAGO, IL 60678-1359

DIRECT ENERGY SERVICES, LLC
DIRECT ENERGY SERVICES, LLC
PO BOX 1659
NEW YORK, NY 10008-1659

Discover Bank
PO Box 3016
New Albany, OH 43054

DISPONETTE SERVICE CO., INC.
717 LOUDON AVENUE
LEXINGTON, KY 40505

DIVISION OF WATER
DIVISION OF WATER
P.O. BOX 94540
CLEVELAND, OH 44101-4540

DMX MUSIC
P.O. BOX 660557
DALLAS, TX 75266-0557

DOAN/PYRAMID LLC
5069 CORBIN DRIVE
BEDFORD HEIGHTS, OH 44128

DOLLAR THRIFTY AUTOMOTIVE GROU
GROUP LOCK BOX 925
TULSA, OK 74182

DOMINION EAST OHIO
DOMINION EAST OHIO
P.O. BOX 26785
Richmond, VA 23261-6785

DOMINION PEOPLES
DOMINION PEOPLES
P.O. BOX 26784
RICHMOND, VA 23261-6784

DOMINION VIRGINIA POWER
DOMINION VIRGINIA POWER
1601 HAMILTON AVENUE
PORTSMOUTH, VA 23707

Donald H. Malenick
4461 Wayside Drive
Naples, FL 34119

DONATO'S
L-2741
COLUMBUS, OH 43260-2741

DOUBLETREE HOTEL VIRGINIA BEAC
1900 PAVILION DRIVE
VIRGINIA BEACH, VA 23451

DOUGLAS WATER CONDITIONING
7234 COOLEY LAKE ROAD
WATERFORD, MI 48327

DTE ENERGY
DTE ENERGY
P.O. BOX 740786
CINCINNATI, OH 45274-0786

Du Page County Collector
PO Box 4203
Carol Stream, IL 60197

DUKE ENERGY (FORMERLY CINERGY
DUKE ENERGY
PO BOX 9001076
LOUISVILLE, KY 40290-1076

DUMAN'S LOCK & SAFE
6779 ENGLE ROAD SUITE L
MIDDLEBURG HTS., OH 44130-7928

DUPAGE COUNTY PUBLIC WORKS
DUPAGE COUNTY PUBLIC WORKS
PO BOX 4751
CAROL STREAM, IL 60197-4751

DUQUESNE LIGHT
DUQUESNE LIGHT
PAYMENT PROCESSING CENTER
PITTSBURGH, PA 15230-0010

DURO-LAST ROOFING, INC.
525 MORLEY DRIVE
SAGINAW, MI 48601

E.M.S.
37 ROBINWOOD AVE
COLUMBUS, OH 43213

Easton Town Center
PO Box 634802
Cincinnati, OH 45263

Easton Town Center LLC
c/o Steiner + Associates, Inc.
4016 Townsfair Way, Suite 201
Columbus, OH 43219

EASTON TOWN CENTER, LLC
EASTON TOWN CENTER, LLC
P.O. BOX 634802
CINCINNATI, OH 45263-4802

ECOLAB
P.O. BOX 905327
CHARLOTTE, NC 28290-5327

ECOLAB FOOD SAFETY SPECIALTIES
24198 NETWORK PLACE
CHICAGO, IL 60673-1241

Ecolab Pest Elim
PO Box 6007
Grand Forks, ND 58206

Edward Leonard  (Franklin County Treasur
373 South High Street 17th Floor
Columbus, OH 43215

ELECTRICAL & MECHANICAL SYSTEM
316 CHERRY STREET
ERIE, PA 16507

Elizabeth Rona, Trustee
Trustee of the Rona Trust Agreement
3384 Canton Lane
Studio City, CA 91604

EMBASSY DISTRIBUTING COMPANY
1999 TRANQUIL COURT
COMMERCE TWP, MI 48390

EMCO SPRINKLER COMPANY, INC.
4091 SALTSBURG ROAD SUITE D
MURRYSVILLE, PA 15668

ENERGEN INC.
520 SOUTH MAIN STREET, SUITE 2
AKRON, OH 44311-1010

ENERGY UNITED
ENERGY UNITED
P.O. BOX 1831
STATESVILLE, NC 28687

Engineering Excellence, Inc
PO Box 636294
Cincinnati, OH 45263-6294

EQUITABLE GAS
EQUITABLE GAS
P.O. BOX 747052
PITTSBURGH, PA 15274-7052

ERIE SEAWOLVES INC.
110 EAST 10TH STREET
ERIE, PA 16501

ERIE WATER WORKS
ERIE WATER WORKS
P. O. BOX 1729
ERIE, PA 16507-0729

ERMAX
Ms. Jamie Grossman
U.S. Realty Advisors
1370 Avenue of the Americas, 29th Floo
New York, NY 10019

Essco Of Birmingham
James Esshaki, Manager
Essco Development
210 South Woodward Ave, Suite 230
Birmingham, MI 48009

ESSCO OF BIRMINGHAM, LLC
ESSCO OF BIRMINGHAM, LLC
210 SOUTH OLD WOODWARD SUITE 1
BIRMINGHAM, MI 48009

EXCLUSIVE IT SOLUTIONS
P O BOX 470429
LAKE MONROE, FL 32747-0429

EXELON ENERGY COMPANY
EXELON ENERGY COMPANY
21425 NETWORK PLACE
CHICAGO, IL 60673-1214

FACILITEC CENTRAL
3851 CLEARVIEW COURT SUITE A
GURNEE, IL 60031

FACILITEC FIRE
1425 TRI-STATE PARKWAY #160
GURNEE, IL 60031

FACILITEC MID-CENTRAL
1936 VIRGINIA AVENUE
CONNERSVILLE, IN 47331

FACILITEC-USA
N 532 WILLIAMS RD
GENOA CITY, WI 53128

FARLEY SERVICE
PO BOX 326
TITUSVILLE, PA 16354

FEDERAL EXPRESS
P.O. BOX 371461
PITTSBURGH, PA 15250-7461

FIBER-SEAL OF CENTRAL OHIO
1000 SHUSTER LANE
COLUMBUS, OH 43214

Fifth Third Bank
Attn: Robert Stansbury
21 E. State Street, 8th Floor
Columbus, OH 43215

FIRESTONE BUILDING PRODUCTS
PO BOX 93661
CHICAGO, IL 60673

First Concord Properties, LLC
29800 Middlebelt Road
Suite #2, 2nd Floor
Farmington, MI 48334

First Concourd Properties
29800 Middlebelt Rd Ste 200
Farmington Hills, MI 48334

FLAHERTY & O'HARA, P.C.
610 SMITHFIELD STREET
PITTSBURGH, PA 15222

FORMA-KOOL MANUFACTURING, INC.
46880 CONTINENTAL DRIVE
CHESTERFIELD, MI 48047

FORMAT PROFESSIONAL
BUSINESS FORMS
WESTERVILLE, OH 43082

Foundry at South Strabane, LLC C/O Richa
312 Boulevard of the Allies
Pittsburgh, PA 15222

FOX CHAPEL AUTHORITY
FOX CHAPEL AUTHORITY
255 ALPHA DRIVE
PITTSBURGH, PA 15238-2944

Francis King (County Treasurer)
100 West Beau St Ste 102
Washington, PA 15301

FRANK GATES SERVICE COMPANY
P.O. BOX 635996
CINCINNATI, OH 45263-5996

FRANKLIN IMAGING
500 SCHROCK ROAD
COLUMBUS, OH 43229

FRANKLIN MACHINE PRODUCTS, INC
P.O. BOX 8500 S-41570
PHILADELPHIA, PA 19178

Friedberg Milstein Private Capital Fund
c/o GSO Debt FUnd Management LLC
345 Park Avenue
New York, NY 10154

FRIENDS BUSINESS SOURCE
P O BOX 343
OTTAWA, OH 45875-0343

FUGH REFRIGERATION
116 HUTCHMAN RD
MARS, PA 16406

Fulton County Tax Commissioner
PO Box 105052
Atlanta, GA 30348

G & K SERVICES
1311 EAST STATE STREET
SHARON, PA 16146

G&R Acquisitions
2200 Spring Garden Avenue
2nd Floor
Pittsburgh, PA 15212

GARDA CL GREAT LAKES INC
P O BOX 90191
PASADENA, CA 91109-0191

Gary Reinert
2200 Spring Garden Avenue
2nd Floor
Pittsburgh, PA 15212

GARY REINERT, SR.
2200 SPRING GARDEN 2ND FLOOR
PITTSBURGH, PA 15212

GAS SOUTH
GAS SOUTH
P.O. BOX 530552
ATLANTA, GA 30353-0552

GASKET PRO LLC
P O BOX 1092
CRESTWOOD, KY 40014

GAYLOR GROUP
P O BOX 3757
CARMEL, IN 46082-3757

GCS SERVICE INC
ECOLAB EQUIPMENT CARE
CHICAGO, IL 60673-1246

GCS SERVICE, INC.
24673 NETWORK PLACE
CHICAGO, IL 60673-1246

GEER GAS CORPORATION
PO BOX 16396
COLUMBUS, OH 43216

GENFLEX ROOFING SYSTEMS
23657 NETWORK PLACE
CHICAGO, IL 60673-1657

Georgia Department of Revenue
PO Box 105499
Atlanta, GA 30348

Georgia Dept of Revenue
1800 Century Blvd NE
Atlanta, GA 30345

GEORGIA POWER CO.
GEORGIA POWER CO.
96 ANNEX
ATLANTA, GA 30396-0001

GIANT EAGLE INC
P O BOX 951676
CLEVELAND, OH 44193

GILLESPIE BACKFLOW INC
1815 COLUMBUS RD
CLEVELAND, OH 44113

GRANITE TELECOMMUNICATIONS
GRANITE TELECOMMUNICATIONS
P O BOX 83197
WOBURN, MA 01813-3197

GREEN TECHNICAL SERVICES, INC
106 CROSBY ROAD
DOVER, NH 03820

GREENE COUNTY SANITARY ENG.
GREENE COUNTY SANITARY
667 DAYTON-XENIA RD.
XENIA, OH 45385-2665

Greenwood Investors
802 East Market Street
New Albany, IN 47150

GUARDIAN ALARM COMPANY
20800 SOUTHFIELD RD
SOUTHFIELD, MI 48075

GUARDIAN PLUMBING & HEATING
34400 GLENDALE AVENUE
LIVONIA, MI 48150-1302

Hamilton County Treasurer
33 N 9th St Courthouse
Novlesville, IN 46060

HAMPTON ROAD SEWER (HRSD)
HRSD
PO BOX 1651
NORFOLK, VA 23501-1651

HAMPTON TOWNSHIP MUNICIPAL AU
HAMPTON TOWNSHIP MUNICIPAL AUT
P.O. BOX 66
ALLISON PARK, PA 15101

Hampton Township School District
3101 McCully Rd
Allison Park, PA 15101

HARRINGTON INDUSTRIAL LAUNDRY
3854 WEST 20TH STREET
ERIE, PA 16505

HBC SERVICE COMPANY
P O BOX 951676
CLEVELAND, OH 44193

HEAT TRANSFER SPECIALISTS
1062 EAST 222ND STREET
EUCLID, OH 44117

HERITAGE FOOD SERVICE EQUIPMEN
P.O. BOX 8710
FORT WAYNE, IN 46898-8710

HESS CORPORATION
HESS CORPORATION
P.O. BOX 905243
CHARLOTTE, NC 28290-5243

HFT HOLDINGS
MANAGEMENT OFFICE
PITTSBURGH, PA 15234

HFT Holdings - (Dan Remely)
Management Office
250 Mount Lebanon Blvd
Pittsburgh, PA 15234

HITE AIR CONDITIONING/REFRIGER
P O BOX 178
CANAL WINCHESTER, OH 43110-0178

HOBART
P.O. BOX 2517
CAROL STREAM, IL 60132-2517

HOLLAND ROOFING RMM-COLUMBUS
7450 INDUSTRIAL ROAD
FLORENCE, KY 41042

HOTSCHEDULES WORKFORCE SOLUTIO
6504 BRIDGE POINT PARKWAY SUIT
AUSTIN, TX 78730

IBM CORPORATION
P.O. BOX 643600
PITTSBURGH, PA 15264-3600

IDENTITY SYSTEMS, INC.
1324 STIMMEL ROAD
COLUMBUS, OH 43223

IKON OFFICE SOLUTIONS
P.O. BOX 802815
CHICAGO, IL 60680-2815

Illinois Department of Revenue
P.O. Box 19004
Springfield, IL 62794

ILLINOIS WHOLESALE CASH REGIST
2790 PINNABLE DR
ELGIN, IL 60124

ILLUMINATING COMPANY
ILLUMINATING COMPANY
P.O. BOX 3638
AKRON, OH 44309-3638

INDIANA DEPT. OF REVENUE
P.O. BOX 7218
INDIANAPOLIS, IN 46206-6194

INDIANAPOLIS POWER
INDIANAPOLIS POWER & LIGHT
P.O. BOX 110
INDIANAPOLIS, IN 46206-0110

INDIANAPOLIS WATER
INDIANAPOLIS WATER COMPANY
P.O. BOX 1990
INDIANAPOLIS, IN 46206

INFOPRINT SOLUTIONS COMPANY
P.O. BOX 644225
PITTSBURGH, PA 15264

INLAND US MANAGEMENT LLC
2901 BUTTERFIELD ROAD
OAK BROOK, IL 60523

IRON MOUNTAIN
P O BOX 27129
NEW YORK, NY 10087-7129

Isaac 3030 LLC
FFCA Acquisition Corp.
17207 North Perimeter Dr.
Scottsdale, AZ 85255

J B Beck LLC
40500 Ann Arbor #105LL
Plymouth, MI 48170

James Rokakis (County Treasurer)
PO Box 94547
Cleveland, OH 44101

JAYS PLUMBING
P O BOX 16016
LOUISVILLE, KY 40256

Jefferson County Sheriffs office
PO Box 70300
Louisville, KY 40270

Jill Aumann (County Treasurer)
406 Justice Dr.
Lebanon, OH 45036

JOHN F. GALLAGHER COMPANY
36360 LAKELAND BOULEVARD
EASTLAKE, OH 44095-5314

John K. Weinstein (County Treasurer)
P.O. Box 644367
Pittsburgh, PA 15264

John S Crocker (County Treasurer)
105 Main St PO Box 490
Painesville, OH 44077

John T Atkinson (Treasurer Va Beach)
Municipal Center Bldg 1. 2401 Court Hou
Virginia Beach, VA 23456

John Weinstein (County Treasurer)
PO Box 643385
Pittsburgh, PA 15264

Joint Tax Collection Agency
1000 Gamma Drive
Pittsburgh, PA 15238

Jon A Slater Jr. (County Treasurer)
210 E Main St. Rm 206
Lancaster, OH 43130

Kenton County Sheriff
PO Box 188070
Erlanger, KY 41018

KENTUCKIANA COMFORT CENTER INC
2716 GRASSLAND DRIVE
LOUISVILLE, KY 40299

KENTUCKY AMERICAN WATER
KENTUCKY AMERICAN WATER
PO BOX 484
CHARLESTON, WV 25322-0484

Kentucky Dept. of Revenue
Sales and Use Tax Division
PO Box 181, Station 53
Frankfort, KY 40602

KENTUCKY UTILITIES CO.
KENTUCKY UTILITIES CO.
P.O. BOX 14242
LEXINGTON, KY 40512-4242

Keystop Investors
Kenneth F. Wright, III
Mid-America Asset Management
Two Mid-America Plaza, Third Floor
Villa Park, IL 60181-4713

KFORCE INC
P O BOX 277997
ATLANTA, GA 30384-7997

KOORSEN PROTECTION SERVICE
2719 NORTH ARLINGTON AVENUE
INDIANAPOLIS, IN 46218

KRG Hamilton Crossing
c/o Kite Realty Group
30 S Meridian St, Suite 100
Indianapolis, IN 46204

KRG Hamilton Crossing, LLC
2009 Paysphere Circle
Chicago, IL 60674

Lake County Collector
18 North County St
Waukegan, IL 60085

LAKE COUNTY DEPARTMENT OF UTI
LAKE COUNTY DEPARTMENT OF UTIL
P.O. BOX 8005
PAINESVILLE, OH 44077-0490

LAKE COUNTY DEPT./PUBLIC WORK
LAKE COUNTY DEPARTMENT OF
PUBLIC WORKS
LIBERTYVILLE, IL 60048-1391

LANSING BOARD OF WATER & LIGH
LANSING BOARD OF WATER & LIGHT
P.O. BOX 13007
LANSING, MI 48901-3007

LASERTEC
8455 KIRK DRIVE
COLORADO SPRINGS, CO 80908

Laurel Park Retail
PO Box 74500
Cleveland, MI 44194

Laurel Park Retail Properties
Travis Farren
CBL & Associates Properties, Inc.
2030 Hamilton Place Blvd
Chattanooga, TN

LAUREL PARK RETAIL PROPERTIES
LAUREL PARK RETAIL PROPERTIES
P O BOX 74500
CLEVELAND, OH 44194-4500

LECLAIR RYAN
P O BOX 2499
RICHMOND, VA 23218-2499

Levis Commons, LLC
c/o Hill Partners, Inc.
101 W. Worthington Avenue
Suite 204
Charlotte, NC 28203

LEVIS COMMONS, LLC.
101 WEST WORTHINGTON AVENUE SU
CHARLOTTE, NC 28203

Levis Commons/Hills Partners
101 W Worthington Ave Ste 204
Charlotte, NC 28203

LEWIS & KAPPES, P.C.
ONE AMERICAN SQUARE, SUITE 250
INDIANAPOLIS, IN 46282-0003

LMI ELECTRICAL CONTRACTORS INC
1902 TUCKER INDUSTRIAL ROAD
TUCKER, GA 30084

LOUISVILLE GAS AND ELECTRIC C
LOUISVILLE GAS AND ELECTRIC CO
P.O. BOX 35590
LOUISVILLE, KY 40232-5590

LOUISVILLE WATER COMPANY
LOUISVILLE WATER COMPANY
PO BOX 32460
LOUISVILLE, KY 40232-2460

LUMPE AND RABER
37 WEST BROAD STREET SUITE 730
COLUMBUS, OH 43215-4132

M E G ENTERPRISES
6475 EAST MAIN STREET UNIT #12
REYNOLDSBURG, OH 43068

M&E Restaurant, LLC
c/o Cornerstone Capital Partners Corp.
655 Metro Place South, Suite 720
Dublin, OH 43017

M&R Warrenville
c/o FFCA
17207 North Perimeter Drive
Scottsdale, AZ 85255

M. STAHL PLUMBING, HEATING &
AIR CONDITIONING
PITTSBURGH, PA 15218-2461

MacArthur Shoping Center, LLC
c/o Taubman
200 East Long Lake Road
Bloomfield Hills, MI 48303-0200

Macarthur Shopping Center
Department 40501 PO Box 67000
Detroit, MI 48267

MACARTHUR SHOPPING CENTER LLC
MACARTHUR SHOPPING CENTER LLC
DEPARTMENT 40501
DETROIT, MI 48267-0405

Madden Family, LLC
Preston Winchester
PO BOx 12128
Lexington, KY 40580-2128

MAHONEY ENVIRONMENTAL
37458 EAGLE WAY
CHICAGO, IL 60678-1374

Mango Investments
c/o Robert Weiler Company
41 S. High Street, Suite 1010
Columbus, OH 43215

Mango Investments Limited
c/o Donald W. Kelley & Associates, Inc.
250 East Broad Street, Suite 100
Columbus, OH 43215

Marion County Treasurer
PO Box 6145
Indianapolis, IN 46206

MARK'S REPAIR SERVICE, LLC
4104 MULBERRY CIRCLE
JACKSON, MI 49201

MARSHALL TOWNSHIP MUNICIPAL
MARSHALL TOWNSHIP MUNICIPAL
SANITARY AUTHORITY
WARRENDALE, PA 15086

MARTIN CARPET CLEANING
795 SOUTH WALL ST.
COLUMBUS, OH 43206

Marvin & Ursula Seisel
c/o Crest Net Lease Inc.
220 West Crest Street
Escondido, CA 92025

MARYGROVE AWNINGS
12700 MERRIMAN ROAD
LIVONIA, MI 48150-1818

MATRIX MEDIA SERVICES, INC.
463 EAST TOWN STREET SUITE 200
COLUMBUS, OH 43215

MATT ZUDWEG
17334 THUNDER BAY COURT
HOWARD CITY, MI 49329

MC Q CLEAN, LLC.
4076 FISHER ROAD
COLUMBUS, OH 43228

McCURDY & ASSOCIATES, INC.
4800 ROBERTS ROAD
COLUMBUS, OH 43228

MCKINLEY CENTRE
MCKINLEY CENTRE
P.O. BOX 714090
COLUMBUS, OH 43271-4090

Meadowbrook Association
c/o Robert B. Aiken & Assoc.
2690 Crooks Road, Suite 400
Casco, MI 48064

Mecklenburg County
P.O. Box 32728
Charlotte, NC 28232

Mecklenburg County Collector
PO Box 32247
Charlotte, NC 28232

MEDALION REFRIGERATION
4150 ANSON DRIVE
HILLIARD, OH 43026

MEGAPATH NETWORKS INC.
P.O. BOX 120324
DALLAS, TX 75312-0324

MERCURY DESIGN STUDIO
175 KENBROOK DRIVE
WORTHINGTON, OH 43085

METRO LOCKS, KEYS & SAFES, INC
6156 EAST VIRGINIA BEACH BOULE
NORFOLK, VA 23502

MFC Beavercreek
c/o Glimcher
150 East Gay Street, 24th Floor
Columbus, OH 43215

MFC Beavercreek C/O Huntington National
L-2589
Columbus, OH 43260

MICELI & OLDFIELD INC
P O BOX 603
TAYLOR, MI 48180-0603

MICHIGAN LOGOS, INC
5030 NORTHWIND DR.
EAST LANSING, MI 48823

Michigan Treasury
Department 77889
Detroit, MI 48277

MIDWEST/FRESH FOODS, INC.
38 N. GLENWOOD AVENUE
COLUMBUS, OH 43222

MIGHTY MAT, INC.
1400 CENTREPARK BLVD. SUITE 31
WEST PALM BEACH, FL 33401-7403

Millcreek Pavilion
Nick Morgione
c/o The Cafaro Company
2445 Belmont Avenue
Youngstown, OH 44504

MILLCREEK PAVILION
MILLCREEK PAVILION
P.O. BOX 714090
COLUMBUS, OH 43271-4090

Millcreek Pavillion
PO Box 714090
Columbus, OH 43271

MILLCREEK TOWNSHIP SEWER REV.
MILLCREEK TOWNSHIP SEWER REV.
3608 WEST 26TH STREET SUITE 20
ERIE, PA 16506-2037

MILLER'S TEXTILE SERVICES
P.O. BOX 239
WAPAKONETA, OH 45895

MIMEO.COM
P.O. BOX 13067
NEWARK, NJ 07188-0067

MINDSHARE TECHNOLOGIES INC.
310 EAST 4500 SOUTH SUITE 450
SALT LAKE CITY, UT 84107

MONROE MECHANICAL INC
P.O.BOX 380
MONROE, OH 45050

MONROEVILLE WATER AUTHORITY
MONROEVILLE WATER AUTHORITY
219 SPEELMAN LANE
MONROEVILLE, PA 15146

MONTGOMERY COUNTY SANITARY
MONTGOMERY COUNTY SANITARY

MOORE WALLACE
PO BOX 905046
CHARLOTTE, NC 28290-5046

MORSE & HAMILTON
MORSE & HAMILTON
P O BOX 1450
COLUMBUS, OH 43216

Morse & Hamilton, LP
c/o Casto
191 W. Nationwide Blvd, Suite 200
Columbus, OH 43215

Morse & Hamilton/ Casto
PO Box 1450
Columbus, OH 43216

MR. LOCKSMITH
2650 PLEASANTDALE ROAD, SUITE
DORAVILLE, GA 30340

Municipality of Monroeville

MVD COMMUNICATIONS
11690 GROOMS ROAD
CINCINNATI, OH 45242

N.P. Limited Partnership
8800 Lyra Drive Ste 550
Columbus, OH 43240

Nancy Nix CPA (County Treasurer)
315 High Street Fl 10
Hamilton, OH 45011

NATION'S RESTAURANT NEWS
GROUP CIRCULATION
TAMPA, FL 33631-3181

NATIONAL CONTRACTING GROUP
6740 HUNTLEY ROAD SUITE A/B
COLUMBUS, OH 43229

NATIONAL FIRE SERVICES
1425 TRI-STATE PKWY SUITE 160
GURNEE, IL 60031

NATIONAL FUEL
NATIONAL FUEL
PO BOX 4103
BUFFALO, NY 14264

NATIONAL SIGN SYSTEMS
P.O.BOX 71-3810
COLUMBUS, OH 43271-3810

NC Dept of Revenue
PO Box 25000
Raleigh, NC 27640

NEORSD
NEORSD
P.O. BOX 94550
CLEVELAND, OH 44101-4550

NEXSEN PRUET, PLLC
POST OFFICE DRAWER 2426
COLUMBIA, SC 29202

NICOR GAS
NICOR GAS
P.O. BOX 416
AURORA, IL 60568-0001

Norfolk City Treasurer
PO Box 3215
Norfolk, VA 23514

Norfolk City Treasurer-Commissioner of t
P.O. Box 2260
Norfolk, VA 23501

North Carolina Dep of Revenue
P.O. Box 25000
Raleigh, NC 27640

NORTH FAYETTE TOWNSHIP
NORTH FAYETTE TOWNSHIP
400 NORTH BRANCH ROAD
OAKDALE, PA 15071

NORTH SHORE GAS
NORTH SHORE GAS
P.O. BOX A3991
CHICAGO, IL 60690-3991

NORTHRIDGE CROSSING LP
P.O. BOX 1450
COLUMBUS, OH 43216

Northridge Crossing, LLC
PO Box 1450
Columbus, OH 43216

Northridge Crossing, LP
c/o Casto
191 West Nationwide Blvd, Suite 200
Columbus, OH 43215

NP Max & Erma's LLC
c/o Robert Weiler Company
41 S. High Street, Suite 1010
Columbus, OH 43215

NP MAX & ERMA'S, LLC
8800 LYRA DRIVEM SUITE 550
COLUMBUS, OH 43240

Office of the Fayette County sheriff
PO Box 34148
Lexington, KY 40588

OFFICE TRAX
1623 MILITARY ROAD UNIT #475
NIAGARA FALLS, NY 14304

OHIO AWNING & MFG. CO.
2658 SCRANTON ROAD
CLEVELAND, OH 44113

OHIO COMMERCIAL DOOR CO.
930 FREEWAY DRIVE NORTH
COLUMBUS, OH 43229

OHIO CUSTODIAL MAINTENANCE
PO BOX 7118111
COLUMBUS, OH 43271-1811

Ohio Dept of Tax.  CAT Division
PO Box 16158
Columbus, OH 43216

OHIO DEPT OF TAXATION
PO BOX 530
Columbus, OH 43216

OHIO EDISON
OHIO EDISON
P.O. BOX 3637
AKRON, OH 44309-3637

OHIO EXTERMINATING COMPANY
1347 NORTH HIGH STREET
COLUMBUS, OH 43201

OPTIMUM CARD SOLUTIONS
855 S. FIENE DRIVE
ADDISON, IL 60101

ORANGE TREE EMPLOYMENT SCREENI
VB BOX 105
MINNEAPOLIS, MN 55480-9202

ORKIN PEST CONTROL INC
21068 BRIDGE STREET
SOUTHFIELD, MI 48033-4087

PA DEPT OF REVENUE
BUREAU OF COLLECTIONS AND TAXPAYER SERVI
PO BOX 281041
Harrisburg, pa 17128

PALMER ROOFING & SHEET METAL I
1080 JEAN DRIVE
JEFFERSONVILLE, IN 47130

PARKS MAINTENANCE, INC.
25137 PLYMOUTH
REDFORD TWP., MI 48239

Parkview Terrace
Ted Barr
Monroe Realty
510 Mayfield Road, Suite 212
Cleveland, OH 44124

PARRY BROTHERS INC.
2958 DOBLE ROAD
MASON, MI 48854

```
PARTRIDGE CREEK FASHION PARK
PARTRIDGE CREEK FASHION PARK L
P.O. BOX 673643
DETROIT, MI 48267-3643

Partridge Creek Fashion Park LLC
c/o Taubman
200 East Long Lake Road
Bloomfield Hills, MI 48303

Partridge Creek Fashion Park, LLC
PO Box 673643
Detroit, MI 48267

PARTS TOWN
1808 BEACH AVENUE
BROADVIEW, IL 60153

PATCH FAMILY LIMITED PARTNERSH
4656 EXECUTIVE DRIVE
COLUMBUS, OH 43220

Patch Family Limited Partnership
GE Capital
10900 NE 4th Street, Suite 500
Bellevue, WA 98004

Patch Family Limited Partnership
FFCA Acquisition Corp.
17207 North Perimeter Dr.
Scottsdale, AZ 85255

Patrick J Fulkerson tax collector
2700 Monroeville Blvd
Monroeville, PA 15146

PAUL KIRK
44975 WEST 11 MILE ROAD
NOVI, MI 48375

PAUL POPLIS PHOTOGRAPHY
321 OUTERBELT STREET
COLUMBUS, OH 43213-1529

PAYTRONIX SYSTEMS, INC.
307 WAVERLEY OAKS ROAD SUITE 3
WALTHAM, MA 02452

PC MALL
FILE 55327
LOS ANGELES, CA 90074-5327
```

Pembroke Square Associates
c/o Pembroke Enterprises, Inc.
4460 Corporation Lane, Suite 300
Virginia Beach, VA 23462

Pembroke Square Associates
4460 Corporateion Lane Ste 300
Virginia Beach, VA 23462

PENELEC
PENELEC
P.O. BOX 601
ALLENHURST, NJ 07709-0601

Penn Avenue Place Associates, LP
c/o Oxford Development Company
One Oxford Centre, Suite 4500
Pittsburgh, PA 15219

Penn Avenue Place Associates, LP
Penn Avenue Place Associates, LP
One Oxford Centre, Suite 4500
Pittsburgh, PA 15219

Penn Avenue Place- Accounting Dept
One Oxford Centre Ste 4500
Pittsburgh, PA 15219

PENN POWER
PENN POWER
P.O. BOX 891
NEW CASTLE, PA 16103

PENNSYLVANIA-AMERICAN WATER C
PENNSYLVANIA-AMERICAN WATER CO
PO BOX 371412
PITTSBURGH, PA 15250-7412

PEPSI COLA GENERAL BOTTLERS
PEPSI AMERICAS
CHICAGO, IL 60675-1884

PERRYSBURG PLUMBING HEATING &
625 SANDUSKY STREET
PERRYSBURG, OH 43551

PETERS TOWNSHIP SANITARY AUTH
PETERS TOWNSHIP SANITARY AUTHO
C/O JORDAN TAX SERVICE, INC.
MCMURRAY, PA 15317-3349

Peters Township School District
102 Rahway Rd
McMurray, PA 15317

Peters Township Tax Office
102 Rahway Rd
McMurray, PA 15317

PHONE CHECK, INC.
5001 MAYFIELD ROAD #53
CLEVELAND, OH 44124

PIEDMONT NATURAL GAS COMPANY
PIEDMONT NATURAL GAS COMPANY
P.O. BOX 70904
CHARLOTTE, NC 28272-0904

PIP PRINTING AND DOCUMENT SERV
7719 GRAPHICS WAY SUITE F
LEWIS CENTER, OH 43035

PITTSBURGH PIRATES
PNC PARK AT NORTH SHORE
PITTSBURGH, PA 15212

PNC BANK, National Association
Successor by merger to National City Ban
Attn: Michael D. David, CRC
155 EAST BROAD ST, 3rd Floor
COLUMBUS, OH 43251

Power Contracting, Inc.
2200 Spring Garden Avenue
Pittsburgh, PA 15212

PRECISE AIR FILTER
1404 BUNTON ROAD
LOUISVILLE, KY 40213

Premier Properties USA, Inc.
Premier Properties USA, Inc.
8425 Woodfield Crossing Blvd.,  Suite 20
Indianapolis, IN 46240

PROFESSIONAL BOWLERS ASSOCIATI
719 SECOND AVENUE SUITE 701
SEATTLE, WA 98104

PROFESSIONAL COIL CLEANERS
PO BOX 304
LEWIS CENTER, OH 43035

PROFESSIONAL HEATING & COOLING
P.O. BOX 10187
NORFOLK, VA 23513

PROMENADE DELAWARE, LLC.
1350 WEST 3RD STREET
CLEVELAND, OH 44113

PURE AIR FILTER SALES AND SERV
P O BOX 9519
GREENWOOD, MS 38935-9519

QUEEN CITY REPROGRAPHICS INC
P O BOX 715163
COLUMBUS, OH 43271-5163

RAPID PLUMBING, INC
PO BOX 25668
LEXINGTON, KY 40524-0560

REGISTERED CONTRACTORS INCORPO
8425 STATION STREET
MENTOR, OH 44060

RENOVATORS, INC.
757 ADENA DRIVE
COLUMBUS, OH 43215

RESCUE ROOTER
P.O. BOX 360595
COLUMBUS, OH 43236-0595

RESCUE ROOTER
4547 HINCKLEY INDUSTRIAL PARKW
CLEVELAND, OH 44109

RESTAURANT ASSOCIATION-THE POI
C/O JOLL DEVELOPMENT COMPANY,
CRANBERRY TWP., PA 16066

Rhea Slavik
c/o Scott Griffin
Griffin Properties
29433 Southfield Road, Suite 200
Southfield, MI 48076

RICHARDSON PLUMBING
8 OBLIQUE ST
FLORENCE, KY 41042

RITA
PO Box 89475
Cleveland, OH 44101

Rivertown Crossing
Attn: Lease Administration
GGP-Grandville LLC
110 North Wacker Drive
Chicago, IL 60606

Riverwood Crossing C/O GCP- Grandville,
SDS-12-1796 PO Box 86
Minneapolis, MN 55486

RLV Hunter's Square
PO Box 67000 Dept 152001
Detroit, MI 48267

RLV HUNTER'S SQUARE LP
RLV HUNTER'S SQUARE LP
PO BOX 67000 DEPT #152001
DETROIT, MI 48267-1520

RLV Hunters Square
c/o Famco-Gershenson, Inc.
Attn: Billy Gershenson
31500 Northwestern Highway, Suite 300
Farmington, MI 48334

Road Runner Planning and Consulting, Inc
2200 Spring Garden Avenue
Pittsburgh, PA 15212

ROBERT A. LINDEMAN
8462 GRENNAN WOODS DRIVE
POWELL, OH 43065

Robert J True (County Treasurer)
PO Box 644003
Cincinnati, OH 45264

Rookwood Commons
c/o Casto
191 W. Nationwide Blvd.
Columbus, OH 43215

ROSCOE
P.O. BOX 4804
CHICAGO, IL 60680-4804

Rosemont Commons
Robert L. Stark Enterprises, Inc.
28601 Chagrin Boulevard, Suite 600
Beachwood, OH 44122

ROSEMONT COMMONS DELAWARE LLC
P.O. BOX 643802
CINCINNATI, OH 45264-3802

ROSEMONT COMMONS RETAIL LTD.
ROSEMONT COMMONS RETAIL LTD
1350 WEST 3RD STREET
CLEVELAND, OH 44113

ROTO-ROOTER
5672 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

ROTO-ROOTER
1200-12TH STREET NW
CANTON, OH 44703

ROTO-ROOTER
8575 N DIXIE DR
DAYTON, OH 45414-2463

RPP Sycamore LLC
c/o Regency Centers
Marc Niese, Property Manager
8044 Montgomery Road, Suite 520
Cincinnati, OH 45236

RPP Sycamore, LLC
PO Box 644401
Pittsburgh, PA 15264

RRP SYCAMORE PLAZA LP
P O BOX 644401
PITTSBURGH, PA 15264-4401

RUSSELL UPHOLSTERY INC
1923 WEST 26TH STREET
ERIE, PA 16508

S & D COFFEE, INC.
P.O. BOX 1628
CONCORD, NC 28026-1628

S.A. COMUNALE CO., INC.
2900 NEWPARK DRIVE
BARBERTON, OH 44203-1050

SAGE DAYTON, LTD.
P O BOX 156
AMLIN, OH 43002

SAMUEL D KOON & ASSOCIATES LTD
141 EAST TOWN STREET SUITE 310
COLUMBUS, OH 43215

SCHLECTE LAW FIRM PC
116 NORTH FOURTH AVENUE SUITE
ANN ARBOR, MI 48104

Scott Township
301 Lindsay Rd
Carnegie, PA 15106

SECURITY VOICE, INC.
3496 SNOUFFER ROAD
COLUMBUS, OH 43235

SEE EXHIBIT F


SENN BROTHERS PRODUCE
STATE FARMERS MARKET
COLUMBIA, SC 29201

SERVISOFT OF MIDDLEFIELD, INC.
14299 KINSMAN ROAD
BURTON, OH 44021

SHOES FOR CREWS, LLC
PO BOX 504634
ST LOUIS, MO 63150-4634

SIEGEL, MOSES,
SCHOENSTADT & WEBSTER, P. C.
CHICAGO, IL 60611

SIGNCOM INCORPORATED
527 WEST RICH STREET
COLUMBUS, OH 43215

SIMPLEXGRINNELL LP
DEPT CH 10320
PALATINE, IL 60055-0320

SLAGLE ROOFING AND CONSTRUCTIO
3479 FRYE AVE
FINLEYVILLE, PA 15332

SOLAR IMAGING, LLC.
825 TAYLOR ROAD
GAHANNA, OH 43230

SONITROL OF NORTHERN OHIO
P O BOX 980
WARREN, OH 44482

SONITROL SECURITY SYSTEMS
208 NORTHWEST THIRD STREET
EVANSVILLE, IN 47708-1234

SOUTH CENTRAL POWER COMPANY
SOUTH CENTRAL POWER COMPANY
P.O. BOX 2001
LANCASTER, OH 43130-6201

SPECTRUM UTILITIES SOLUTIONS
SPECTRUM UTILITIES SOLUTIONS
P O BOX 158
BALTIMORE, OH 43105

SPIRIT FINANCE CORPORATION
10851 MASTIN SUITE 300
OVERLAND PARK, KS 66210

Spirit Master Fund
Attn: Cathy Phillips
14631 N Scottsdale Road, Suite 200
Scottsdale, AZ 85254-2711

SPURLING ELECTRIC COMPANY, INC
165 NORTH DIXIE DRIVE
VANDALLA, OH 45377

SRK Sylvania
4053 Maple Rd
Amherst, NY 14226

SRK Sylvania Associates, LLC
Benchmark SRK
Attn: Director of Real Estate
4053 Maple Road
Buffalo, NY 14226

STANDARD PLUMBING & HEATING CO
435 WALNUT AVENUE SE
CANTON, OH 44701-0650

STANLEY SECURITY SOLUTIONS INC
DEPT CH 14202
PALATINE, IL 60055

STAPLES BUSINESS ADVANTAGE
DEPT. DET
CHICAGO, IL 60696-3689

STARK COUNTY SANITARY ENGINEE
STARK COUNTY SANITARY ENGINEER
1701 MAHONING ROAD N.E.
CANTON, OH 44705

STATE OF MICHIGAN REVENUE
MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30199
Lansing, MI 48909

STOUGH ASSOCIATES
1128 MAIN STREET
CINCINNATI, OH 45202

Stough Associates
Mr. Tom Shumaker
1128 Main Street
Cincinnati, OH 45202

Stough Associates
1128 Main St
Cincinnati, OH 45202

SUBURBAN NATURAL GAS COMPANY
SUBURBAN NATURAL GAS COMPANY
P.O. BOX 130
CYGNET, OH 43413-0130

SYCAMORE PLAZA AT KENWOOD
P.O. BOX 930525
ATLANTA, GA 31193

SYSCO CENTRAL WAREHOUSE
P.O. BOX 201276
DALLAS, TX 75320-1276

TAYLOR PLUMBING INC.
488 DIENS DRIVE
WHEELING, IL 60090-2641

TBE, INC. DBA SONITROL SEC SYS
610 MELWOOD AVENUE
PITTSBURGH, PA 15213-1192

TECHNIQUE ROOFING SYSTEMS
4006 C. R. 13
BURGOON, OH 43407

THE CHARLES RITTER COMPANY
P O BOX 215
MANSFIELD, OH 44901

THE DATA HOUSE
303 GREEN MEADOWS DR. S.
WESTERVILLE, OH 43081

The Foundry at South Strabane, LLC
c/o Premier Properties USA, Inc.
8425 Woodfield Crossing Blvd.
Suite 201E
Indianapolis, IN 46240

The Johnson Family Trust
c/o Terrance Johnson
P.O. Box 2787
La Jolla, CA 92038

THE PITT NEWS
426 WILLIAM PIT UNION
PITTSBURGH, PA 15260

THE WASSERSTROM CO.
477 SOUTH FRONT STREET
COLUMBUS, OH 43215

THE WATERWORKS COMFORTWORKS
550 SCHROCK RD
COLUMBUS, OH 43229

THE WICHMAN COMPANY
7 NORTH WESTWOOD AVENUE
TOLEDO, OH 43607

TIDEWATER AIR FILTER FABRICATO
228 PENNSYLVANIA AVENUE
VIRGINIA BEACH, VA 23462

TOLEDO EDISON
TOLEDO EDISON
P.O. BOX 3639
AKRON, OH 44309-3639

TOLEDO SIGN COMPANY, INC.
2021 ADAMS STREET
TOLEDO, OH 43624

Tom Falcioni (Tax Collector)
400 N Branch Rd
Oakdale, PA 15071

TOM TORRENCE & SONS HEATING
707 MOORE ROAD
WATERFORD, PA 16441

TOTAL LINE REFRIGERATION INC
33540 PIN OAK PARKWAY
AVON LAKE, OH 44012

TOUCHTONE COMMUNICATIONS
TOUCHTONE COMMUNICATIONS
P.O. BOX 27772
NEWARK, NJ 07101

TOWLIFT INC.
P.O. BOX 92439-N
CLEVELAND, OH 44193-0873

Township of Hampton
3101 McCully Rd
Allison Park, PA 15101

TRANSOURCE
P.O. BOX 60005
CHARLOTTE, NC 28260-0005

TRAVEL BOARDS OF PENNSYLVANIA,
6001 COCHRAN ROAD, SUITE 100
SOLON, OH 44139-3310

Treas. VA Beach-John T Atkinson City of
Municipal Center Bldg 1. 2401 Courthous
Virginia Beach, VA 23456

TRIVAD INC.
1065 EAST HILLSDALE BOULEVARD
FOSTER CITY, CA 94404

TRUSTWAVE
70 WEST MADISON STREET SUITE 1
CHICAGO, IL 60602

Twelve Oaks Mall
c/o Taubman
200 East Long Lake Road
Bloomfield Hills, MI 48303

Twelve Oaks Mall
PO Box 67000 Dept 52701
Detroit, MI 48267

TWELVE OAKS MALL LTD. PRTNRSH
TWELVE OAKS MALL LTD. PRTNRSHP
DEPARTMENT 52701
DETROIT, MI 48267-0527

U S PROTECTIVE SERVICES
4734 SPRING ROAD
CLEVELAND, OH 44131

U S REALTY ADVISORS LLC
1370 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

UGI ENERGY SERVICES, INC.
UGI ENERGY SERVICES, INC.
P.O. BOX 827032
PHILADELPHIA, PA 19182

ULINE
ATTN: ACCOUNTS RECEIVABLE
WAUKEGAN, IL 60085

UNIFIRST CORPORATION
1150 SECOND AVENUE
NEW KENSINGTON, PA 15068

UNIFIRST CORPORATION
2001 CHURCH STREET
NORFOLK, VA 23504

UNIFIRST CORPORATION-BLACKLICK
211 REYN-NEW ALBANY ROAD
BLACKLICK, OH 43004

```
UNITED FACILITIES SERVICES
1601 W. FIFTH AVE #263
COLUMBUS, OH 43212

VECTREN ENERGY DELIVERY
VECTREN ENERGY DELIVERY
P.O. BOX 7136
INDIANAPOLIS, IN 46207-7136

VERIZON NORTH
VERIZON NORTH
P O BOX 660748
DALLAS, TX 75266-0748

VERIZON WIRELESS
VERIZON WIRELESS
P.O.BOX 25506
LEHIGH VALLEY, PA 18002-5506

VILLAGE OF BURR RIDGE, IL.
VILLAGE OF BURR RIDGE, IL.
7660 SOUTH COUNTY LINE ROAD
BURR RIDGE, IL 60521

VILLAGE OF GURNEE
VILLAGE OF GURNEE

Village of Gurnee-Finance Dept. Attn: Re
325 N O'Plaine Road
Gurnee, IL 60031

VILLAGE OF HOFFMAN ESTATES, I
VILLAGE OF HOFFMAN ESTATES, IL

Village of Hoffman Estates-Attn Food and
1900 Hassell Road
Hoffman Estates, IL 60195

VILLAGE OF PALATINE
VILLAGE OF PALATINE
200 east wood st
palatine, il 60067

VILLAGE OF ROCHESTER HILLS
VILLAGE OF ROCHESTER HILLS
DEPARTMENT 77925
DETROIT, MI 48277-0925

Village of Rochester Hills C/O Meadowbro
PO Box 77000
Detroit, MI 48277
```

VILLAGE OF WOODRIDGE
VILLAGE OF WOODRIDGE
5 PLAZA DRIVE
WOODRIDGE, IL 60517

Vinwood Development
Denis M. DeStefino, Trustee
353 Mill Dam Road
Cheswick, PA 15024

Vinwood Development C/O Gibson Realty Co
3898 Brighton Rd
Pittsburgh, PA 15212

VINWOOD DEVELOPMENT LLC
VINWOOD DEVELOPMENT LLC
103 BRILLIANT AVENUE, 2ND FLOO
PITTSBURGH, PA 15215

Virginia Dep. Of Taxation
P.O. Box 26626
Richmond, VA 23261

VIRGINIA NATURAL GAS INC.
VIRGINIA NATURAL GAS INC.
P.O. BOX 70840
CHARLOTTE, NC 28272-0840

VIRGINIA STEAM CLEANING INC
P O BOX 1094
GLOUCESTER, VA 23061

VTR INCORPORATED
P O BOX 501585
INDIANAPOLIS, IN 46250

W. W. GRAINGER, INC.
DEPT. 232-844664052
PALATINE, IL 60038-0001

WACMA
WACMA
403 VIRGINIA DRIVE
OAKDALE, PA 15071-9105

Wade Kapszukiewicz (County Treasurer)
One Government Center
Toledo, OH 43604

WEA BELDEN LLC
FILE #56915
LOS ANGELES, CA 90074-6915

Wea Belden LLC
Attn: Lease Administration
c/o Westfield Corporation, Inc.
11601 Wilshire Blvd., 12th Floor
Los Angeles, CA 90025-1738

Weis Investments, Chestnut Group
Robert A. Abbasi, 2003 David H. Gayl
& Sara L. Gayl Tecocable Trust
319 Parsons Landing
Long Beach, CA 90803

WELCOMEMAT SERVICES, INC.
P.O. BOX 472568
CHARLOTTE, NC 28247

WEST SIDE ROOFING COMPANY, INC
5360 WEST 130TH STREET
BROOKPARK, OH 44142

WEST VIEW WATER AUTHORITY
WEST VIEW WATER AUTHORITY

WEST-CAMP PRESS, INC.
L-2937
COLUMBUS, OH 43260

Westlake Center Associates
Robert L. Stark Enterprises, Inc.
28601 Chagrin Boulevard, Suite 600
Beachwood, OH 44122

WHALEY FOOD SERVICE INC
PO BOX 615
LEXINGTON, SC 29071

WILES BOYLE BURKHOLDER & BRING
300 SPRUCE STREET FLOOR ONE
COLUMBUS, OH 43215-1173

WINDSTREAM (FORMERLY ALLTEL)
WINDSTREAM
P.O. BOX 9001908
LOUISVILLE, KY 40290-1908

WINGATE INN POLARIS
8505 PULSAR PLACE
COLUMBUS, OH 43240

WORLD BEVERAGE SYSTEMS, INC.
25340 JOHN R. RD
MADISON HEIGHTS, MI 48071

XO COMMUNICATIONS
XO COMMUNICATIONS
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

YOUNG SUPPLY COMPANY
52000 SIERRA DRIVE
CHESTERFIELD TOWNSHIP, MI 48047

ZBP Properties
Elizabeth Buchenruth
661 High Street
Columbus, OH 43085

ZBP-K LLC
661 High St
Worthington, OH 43085

ZERNECHEL PLUMBING COMPANY, IN
6080 WICLIF N.E.
NORTH CANTON, OH 44721

ZONES
P.O. BOX 34740
SEATTLE, WA 98124-1740

# United States Bankruptcy Court
## Western District of Pennsylvania

In re    **Max & Erma's Restaurant, Inc.**           Case No.   **09-27807**
               Debtor(s)          Chapter    **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Max & Erma's Restaurant, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

| | |
|---|---|
| **December 8, 2009** | /s/ Robert O Lampl |
| Date | **Robert O Lampl 19809** |
| | Signature of Attorney or Litigant |
| | Counsel for   **Max & Erma's Restaurant, Inc.** |
| | **Robert O Lampl, Attorney at Law** |
| | **960 Penn Avenue, Suite 1200** |
| | **Pittsburgh, PA 15222** |
| | **412-392-0330 Fax:412-392-0335** |

## DECLARATION REGARDING STATEMENT OF OPERATIONS

I, Gary L. Reinert Sr., President of Max & Erma's Restaurant, Inc., the Debtor in Chapter 11 Case No. 09-27807-MBM, hereby declare the following:

1.      The Debtor has not prepared a statement of operations.

Date: <u>November 30, 2009</u>             <u>/s/ Gary L. Reinert Sr.</u>
                                    Gary L. Reinert Sr., President of
                                    Max & Erma's Restaurant, Inc.

# BALANCE SHEET

## MAX & ERMA'S RESTAURANTS INC
## BALANCE SHEET

| | Estimated Current 10/25/2009 | Prior 10/26/08 |
|---|---|---|
| **ASSETS** | | |
| | | |
| **CURRENT ASSETS:** | | |
| Cash and Cash Equivalents | 2,718,277 | 1,637,536 |
| Receivables: | | |
| Trade, Construction Incentive & Other | 1,822,641 | 1,129,382 |
| Franchise | 956,536 | 591,586 |
| Total Receivables | 2,779,177 | 1,720,968 |
| Inventories | 1,082,390 | 1,163,555 |
| Supplies | 230,755 | 328,671 |
| Prepaid Expenses | 274,173 | 697,810 |
| Deferred Taxes Current | 732,000 | 732,000 |
| Total Current Assets | 7,816,772 | 6,280,540 |
| | | |
| **PROPERTY-At Cost:** | | |
| Land & Buildings | 26,274,903 | 26,259,219 |
| Leasehold Improvements | 12,047,060 | 12,044,418 |
| Equipment & Fixtures | 10,388,488 | 10,130,644 |
| Total | 48,710,451 | 48,434,281 |
| | | |
| Less: Accumulated Depreciation and Amortization | (7,234,293) | (1,763,695) |
| | | |
| Property - Net | 41,476,158 | 46,670,586 |
| | | |
| **OTHER ASSETS:** | | |
| Construction Incentive Receivable | 820,607 | 954,831 |
| Deposits | 72,395 | 122,399 |
| Deferred Income Taxes | 7,802,000 | 5,400,000 |
| Liquor Licenses | 1,702,547 | 1,702,547 |
| Favorable Lease Asset, Net | 4,815,825 | 5,265,729 |
| Trade Name & Trademarks | 5,230,145 | 5,230,145 |
| Franchise Agreements, Net | 3,631,826 | 3,938,534 |
| | | |
| Total Other Assets | 24,075,345 | 22,614,185 |
| | | |
| **TOTAL ASSETS** | 73,368,275 | 75,565,311 |

## MAX & ERMA'S RESTAURANTS INC
## BALANCE SHEET

| | Estimated Current 10/25/2009 | Prior 10/26/08 |
|---|---|---|
| **LIABILITIES & STOCKHOLDER'S EQUITY** | | |
| | | |
| **CURRENT LIABILITIES:** | | |
| Current Maturities of Long-Term Obligations | 25,459,162 | 30,534,212 |
| Accounts Payable | 2,627,940 | 5,243,749 |
| Accrued Liabilities: | | |
| Payroll & Related Taxes | 1,859,074 | 2,456,777 |
| Taxes | 5,443,923 | 1,751,133 |
| Interest | 1,230,843 | 448,706 |
| Gift Cards | 2,475,092 | 2,906,399 |
| Utilities | 878,065 | 1,069,343 |
| Other | 4,090,002 | 535,332 |
| Total Accrued Liabilities | 15,976,999 | 9,167,690 |
| | | |
| Total Current Liabilities | 44,064,101 | 44,945,651 |
| | | |
| LONG-TERM OBLIGATIONS-Less Current Maturities | 16,210,258 | 16,272,089 |
| | | |
| STOCKHOLDER'S EQUITY: | | |
| | | |
| Common Stock | - | - |
| Additional Paid-In Capital | 15,727,973 | 16,401,420 |
| Accumulated Deficit | (2,634,057) | (2,053,849) |
| | | |
| Total Stockholder's Equity | 13,093,916 | 14,347,571 |
| | | |
| TOTAL LIABILITIES & STOCKHOLDER'S EQUITY | 73,368,275 | 75,565,311 |

## MAX & ERMA'S RESTAURANTS INC
## INCOME STATEMENT & ACCUMULATED DEFICIT

|  | Estimated 10/25/2009 |
|---|---|
| Revenues | 144,016,362 |
|  |  |
| Operating Expenses |  |
| Cost of Goods Sold | 36,596,500 |
| Payroll & Benefits | 48,418,116 |
| Other Operating Expenses | 52,164,032 |
| Administrative Expenses | 7,391,480 |
| Total Operating Expenses | 144,570,128 |
|  |  |
| Operating Loss | (553,766) |
|  |  |
| Interest Expense | 2,386,939 |
|  |  |
| Other Non-Operating Expenses | 38,503 |
|  |  |
| Loss before Income Tax Benefit | (2,979,208) |
|  |  |
| Income Tax Benefit | (2,399,000) |
|  |  |
| Net Loss | (580,208) |
|  |  |
| Accumulated Deficit, Beginning of Period | (2,053,849) |
|  |  |
| Accumulated Deficit, End of Period | (2,634,057) |

| Estimated Company Level EBITDA based on 79 stores (Add back$5.4million depreciation and $2.4million of interest) | 4,820,792 |
|---|---|

Note: this will double with the closing of the underperforming stores

# STATEMENT OF CURRENT MONTHLY INCOME AND CASH FLOW STATEMENT

| Documents needed for Max & Erma's 13 week cash flow preparation. | | | |
|---|---|---|---|
| | | Tuesday, November 17, 2009 | |
| | | frequency | |
| 2.  Listing of all daily sales by category: | Daily | Weekly | Monthly |
| a. Credit card sales | | X | |
| b. Cash and Checks | | X | |
| c. Gift card and franchaise fees and other | | X | |
| d. Sales tax collections | | X | |
| e. Gift card redemptions | | X | |
| | | | |
| 3. Listing of all daily payments to include, but not limited to: | | | |
| a. Health Care | | X | |
| b. Payroll including taxes. | | Bi-Weekly | |
| c. major food vendors | X | | |
| d. banking transactions | X | | |
| e. Sales tax | | | X |
| f. Real Estate. | | | X |
| g. utililties | | | X |
| h. rents | | | X |
| i. All other payments by restaurants | X | | |
| j. credit card fees. | X | | |
| k personal property tax | | | X |
| i. Insurance | | | X |
| m. Capital expenditures. | X | | |
| n. Royalties--- N/A | | | |
| o.Managements fees. | | Bi-Weekly | |
| | | | |
| 4.  Accounts Payable Aging | | | X |
| | | | |
| 5.  Schedules of payments in arrears | | | |
| a. Rent | | | X |
| b. Sales and other taxes | | | X |
| c. Real Estate | | | X |
| d. AP other | | | X |
| | | | |
| 6.  Forecast schedules for: | | | |
| a. Change in sales | | X | |
| b. reduction in staff | | X | |
| c.  Sales of Stores | | | X |
| d. closing costs in the future---- N/A | | | |
| | | | |
| 7.  Copies of standard financial reports. | | | |
| a. trailing 12 months p&i for all stores. | | | X |
| b. Balance sheet | | | x |
| | | | |
| Approved By | | | |
| Approved By | | | |

ORIGINAL
SUBMITTED
11-16-09

approved by SC
approved SS 3/5

# Max & Erma's Cash Flow Statement

| | (ACTUAL) Period 1 11/8/2009 | Period 1 11/15/2009 | 1 Period 1 11/15/2009 | 2 Period 1 11/22/2009 | 3 Period 1 11/29/2009 | 4 Period 2 12/6/2009 | 5 Period 2 12/13/2009 | 6 Period 2 12/20/2009 | 7 Period 2 12/27/2009 | 8 Period 3 1/3/2010 | 9 Period 3 1/10/2010 | 10 Period 3 1/17/2010 | 11 Period 3 1/24/2010 | 12 Period 4 1/31/2010 | 13 Period 4 2/7/2010 | 14 Period 4 2/14/2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Week / Fiscal Month / Week Ending / Open Stores | 77 | 76 | 75 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 |
| **Beginning Cash** | 538,000 | 2,525,177 | 743,273 | 1,745,347 | 1,232,961 | 1,550,035 | 839,649 | 1,295,926 | 2,016,723 | 1,688,411 | 1,338,025 | 1,555,526 | 2,548,386 | 2,540,926 | 1,321,787 | 926,451 |
| Net Sales | 2,419,731 | 2,480,778 | 2,107,000 | 2,107,000 | 2,107,000 | 2,107,000 | 2,107,000 | 2,107,000 | 2,107,000 | 2,107,000 | 2,107,000 | 2,107,000 | 2,107,000 | 2,107,000 | 2,107,000 | 2,107,000 |
| Non Cash Redemptions | 137,329 | 122,339 | 115,000 | 115,000 | 115,000 | 115,000 | 150,000 | 150,000 | 200,000 | 200,000 | 115,000 | 115,000 | 115,000 | 115,000 | 115,000 | 115,000 |
| Sales Tax | 167,658 | 160,000 | 142,000 | 142,000 | 142,000 | 142,000 | 142,000 | 142,000 | 142,000 | 142,000 | 142,000 | 142,000 | 142,000 | 142,000 | 142,000 | 142,000 |
| Total Sales Including Sales Taxes | 2,724,916 | 2,563,099 | 2,364,000 | 2,364,000 | 2,364,000 | 2,364,000 | 2,399,000 | 2,399,000 | 2,449,000 | 2,449,000 | 2,364,000 | 2,364,000 | 2,364,000 | 2,364,000 | 2,364,000 | 2,364,000 |
| Less Non Cash Redemption | (137,329) | (122,339) | (115,000) | (115,000) | (115,000) | (115,000) | (150,000) | (150,000) | (200,000) | (200,000) | (115,000) | (115,000) | (115,000) | (115,000) | (115,000) | (115,000) |
| Net Cash Sales Including Sales Taxes | 2,587,588 | 2,530,770 | 2,249,000 | 2,249,000 | 2,249,000 | 2,249,000 | 2,249,000 | 2,249,000 | 2,249,000 | 2,249,000 | 2,249,000 | 2,249,000 | 2,249,000 | 2,249,000 | 2,249,000 | 2,249,000 |
| Gift Card Sales - 3rd Party | 68,975 | 50,000 | 50,000 | 50,000 | 75,000 | 75,000 | 100,000 | 100,000 | 160,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 |
| Gift Card Sales - Holiday Inbourne | | | 50,000 | 100,000 | 100,000 | 100,000 | 120,000 | 150,000 | 150,000 | | | | | | | |
| **Corporate Deposits:** | | | | | | | | | | | | | | | | |
| Royalties from Franchisees | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| Other Corporate Deposits-HST, With Ins, Other | 5,677 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| **Total Incoming Cash** | 2,682,239 | 2,604,770 | 2,373,000 | 2,423,000 | 2,448,000 | 2,448,000 | 2,473,000 | 2,473,000 | 2,518,000 | 2,343,000 | 2,343,000 | 2,343,000 | 2,343,000 | 2,343,000 | 2,343,000 | 2,343,000 |
| **Total Cash Available** | 3,520,235 | 5,160,247 | 3,116,273 | 4,168,347 | 3,820,035 | 3,770,983 | 3,312,249 | 3,769,926 | 4,534,723 | 4,064,337 | 4,031,411 | 3,681,025 | 4,488,059 | 3,862,313 | 3,664,787 | 3,269,451 |
| **Food & Beverage (Cost of Sales)** | | | | | | | | | | | | | | | | |
| Sysco | 645,901 | 658,000 | 559,000 | 559,000 | 559,000 | 559,000 | 550,000 | 625,000 | 625,000 | 625,000 | 625,000 | 625,000 | 625,000 | 625,000 | 625,000 | 625,000 |
| F&B Vendors paid from corporate | 30,888 | 30,000 | -40,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Store Paid Costs | 102,344 | 100,000 | 100,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 |
| Direct Operating Expenses (Supplies) | 5,704 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Repairs & Maintenance | | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| **Payroll:** | | | | | | | | | | | | | | | | |
| Store & Management - Gross | | 1,038,000 | | 980,000 | | 900,000 | | 900,000 | | 900,000 | 900,000 | | 900,000 | | 900,000 | |
| **Employee Benefits:** | | | | | | | | | | | | | | | | |
| Payroll Taxes | | 556,000 | | 540,000 | | 500,000 | | 500,000 | | 500,000 | 500,000 | | 500,000 | | 500,000 | |
| Workers Comp | 69,848 | 70,000 | 70,000 | 65,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 |
| Medical Insurance | 13,155 | 12,000 | 12,000 | 12,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Other/Emp Meals, Discounts) | 12,554 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| 401k Contributions | 4,258 | 4,000 | | 4,000 | 4,000 | | 3,000 | | 3,000 | | 3,000 | | 3,000 | | 3,000 | |
| Garnishments | | 2,000 | | 2,000 | 2,000 | | 2,000 | | 2,000 | | 2,000 | | 2,000 | | 2,000 | |
| Credit Union | | | | | | | | | | | | | | | | |
| **Admin & Gen** | 26,051 | | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| Credit Card Fees (1.5% of Net Sales) | 43,555 | 43,241 | | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 |
| Advertising | 27,078 | 32,000 | | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Utilities | 20,848 | | 48,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 |
| M&E Corporate Overhead | 26,237 | 48,000 | | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 |
| **Rent:** | | | | | | | | | | | | | | | | |
| Real Estate Tax | 750 | 1,380,000 | | | 1,175,000 | | | | 1,175,000 | | | | 1,175,000 | | | |
| Personal Property Tax | | | | | | | | | | | | | | 100,000 | | |
| Sales Tax Paid | | 114,000 | 105,000 | | 70,000 | | 100,000 | 200,000 | | 70,000 | | 140,000 | 200,000 | 100,000 | | 45,000 |
| Insurance | | | 270,000 | | 20,000 | | 15,000 | | | 20,000 | | 15,000 | | 20,000 | | |
| Capital Lease Interest | | | | | | | | | | | | 250,000 | | 20,000 | | |
| Capital Expenditure/Transfer Replacements | | | | 150,000 | | | | | | | | | | | | |
| G&A Management Services Overhead | | | 100,000 | | 40,000 | | | 100,000 | | 40,000 | | | | 40,000 | | 45,000 |
| G&A Management Services Payroll | | | | | | | 80,000 | | | | | | | | 900,000 | |
| Miscellaneous Expense | 40,000 | 100,000 | 100,000 | 100,000 | | | | | | | | | | | | |
| Vendor Pay Plans/Utility Deposits | | 9,000 | | 9,000 | | 9,000 | | 9,000 | | 9,000 | | | 9,000 | | 9,000 | |
| Legal | | 108,460 | | 108,460 | | 108,460 | | 108,460 | | 108,460 | | | 108,460 | | 108,460 | |
| US Trustee Quarterly Fees | | | | | | | | | | | | 30,000 | | | | |
| **Total Disbursements** | 1,094,059 | 743,273 | 1,370,225 | 2,545,386 | 2,420,226 | 2,933,386 | 1,295,926 | 2,793,386 | 2,355,926 | 2,693,386 | 2,633,386 | 2,633,386 | 2,568,386 | 2,540,926 | 2,738,386 | 1,135,925 |
| **Period Ending Cash** | 2,525,177 | 743,273 | 1,745,347 | 1,322,961 | 1,550,035 | 839,649 | 2,016,723 | 1,741,337 | 1,688,411 | 1,338,025 | 1,555,526 | 2,146,091 | 1,519,713 | 1,321,787 | 926,451 | 2,133,475 |
| Estimated Reduction in Staff | 150 | 150 | 750 | 1050 | 1050 | 1050 | 1050 | 1050 | 1050 | 1050 | 1050 | 1050 | 1050 | 1050 | 1050 | 1050 |
| Estimated Reduction in Staff - Cumulative | 150 | 300 | 1050 | | | | | | | | | | | | | |

11/16/2009 5:12 PM

3
REVISED
11-20-09
PER BANK

# Max & Erma's Cash Flow Statement

| Fiscal Week | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Month | (ACTUAL) | (ACTUAL) | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| Week Ending → | Period 1 11/8/2009 | Period 1 11/15/2009 | Period 1 11/22/2009 | Period 2 11/29/2009 | Period 2 12/6/2009 | Period 2 12/13/2009 | Period 2 12/20/2009 | Period 3 12/27/2009 | Period 3 1/3/2010 | Period 3 1/10/2010 | Period 3 1/17/2010 | Period 3 1/24/2010 | Period 3 1/31/2010 | Period 3 2/7/2010 | Period 4 2/14/2010 | Period 4 2/21/2010 |
| Open Stores | 76 | 69 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | 938,000 | 2,512,123 | 880,654 | 1,975,498 | 1,055,882 | 1,030,729 | 468,110 | 2,531,110 | 1,547,594 | 1,205,182 | 3,538,182 | 782,566 | 1,542,410 | 944,784 | 754,638 | 262,722 |

## Net Sales and related

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | 2,419,721 | 2,544,488 | 2,107,000 | 2,107,000 | 2,107,000 | 660,000 | 560,000 | 2,107,000 | 575,000 | 2,107,000 | 575,000 | 575,000 | 575,000 | 575,000 | 2,107,000 | 550,000 |
| Non Cash Redemptions | 157,329 | 132,312 | 115,000 | 115,000 | 115,000 | 50,000 | 50,000 | 152,000 | 90,000 | 180,000 | 60,000 | 50,000 | 50,000 | 90,000 | 115,000 | 50,000 |
| Sales Tax | 157,838 | 166,438 | 142,000 | 142,000 | 142,000 | 90,000 | 90,000 | 142,000 | 90,000 | 142,000 | 90,000 | 90,000 | 90,000 | 90,000 | 142,000 | 90,000 |
| Total Sales Including Sales Taxes | 2,724,918 | 2,832,248 | 2,364,000 | 2,364,000 | 2,385,000 | 10,000 | 10,000 | 2,399,000 | 50,000 | 2,429,000 | 10,000 | 10,000 | 50,000 | 10,000 | 2,364,000 | 10,000 |
| Less Non Cash Redemptions | (157,329) | (122,312) | (115,000) | (115,000) | (150,000) | | | (150,000) | | (180,000) | | | | | (115,000) | |
| Net Cash Sales Including Sales Taxes | 2,567,589 | 2,709,936 | 2,249,000 | 2,249,000 | 2,249,000 | 2,249,000 | 2,249,000 | 2,244,000 | | 2,249,000 | | 2,249,000 | 2,249,000 | | 2,249,000 | |
| Gift Card Sales - 3rd Party | 68,970 | 52,316 | 90,000 | 50,000 | 75,000 | 100,000 | 100,000 | 100,000 | 900,000 | 70,000 | 500,000 | 70,000 | 70,000 | 500,000 | 70,000 | 70,000 |
| Gift Card Sales - Holiday Innocence | | | 50,000 | 100,000 | 100,000 | 100,000 | | 150,000 | | | | | | | | |

## Corporate Deposits:

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Royalties from Franchisees | | 8,416 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Other Corporate Deposits-HST, Hlth Ins, Other | 5,677 | 6,528 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Incoming Cash | 2,642,236 | 2,779,195 | 2,393,000 | 2,413,000 | 2,438,000 | 2,463,000 | 2,463,000 | 2,468,000 | | 2,333,000 | | 2,333,000 | 2,333,000 | | 2,333,000 | |
| Total Cash Available | 3,600,236 | 5,291,320 | 3,243,654 | 4,088,496 | 3,503,882 | 3,493,726 | 2,931,110 | 4,935,354 | 3,603,338 | 3,538,182 | 3,085,596 | 3,875,410 | 3,875,410 | | 3,067,639 | 2,555,872 |

## Food & Beverage (Cost of Sales)

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sysco | 645,501 | 622,315 | 550,000 | 550,000 | 550,000 | 660,000 | 560,000 | 575,000 | 575,000 | 575,000 | 575,000 | 575,000 | 575,000 | 575,000 | 550,000 | 550,000 |
| F&B Vendors paid from corporate | 305,585 | 34,215 | 40,000 | 40,000 | 60,000 | 50,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 50,000 | 50,000 | 50,000 | 80,000 |
| Direct Operating Expenses (Supplies) | 128,672 | 199,475 | 100,000 | 80,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 50,000 | 50,000 | 50,000 | 90,000 |
| Repairs & Maintenance | 9,704 | 2,766 | 10,000 | 10,000 | 10,000 | 10,000 | 15,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| | | | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |

## Payroll:

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stores & Management - Gross | 1,035,077 | | | 960,000 | | 900,000 | | 900,000 | | 900,000 | | | 900,000 | | | |

### Employee Benefits:

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll Taxes | | 556,001 | | 540,000 | | 500,000 | | 500,000 | | 500,000 | | 500,000 | | | 500,000 | |
| Workers Comp | | | | | | | | | | | | | | | | |
| Medical Insurance | 63,949 | 120,651 | 40,000 | 80,000 | 40,000 | 80,000 | 40,000 | 80,000 | 40,000 | 80,000 | 40,000 | 80,000 | 40,000 | | 80,000 | 40,000 |
| Other/Emp Meals, Discounts) | 13,185 | | | 10,000 | | 10,000 | | 10,000 | | 10,000 | | 10,000 | | | 10,000 | |
| 401k Contributions | | 12,554 | | 11,000 | | 10,000 | | 10,000 | | 10,000 | | 10,000 | | | 10,000 | |
| Garnishments | 4,258 | 3,320 | | 4,000 | | 3,000 | | 3,000 | | 3,000 | | 3,000 | | | 3,000 | |
| Credit Union | | 3,110 | | 2,000 | | 2,000 | | 2,000 | | 2,000 | | 2,000 | | | 2,000 | |

## Admin & Gen:

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Card Fees (1.9% of Net Sales) | 26,651 | 2,631 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| Advertising | 43,585 | 45,807 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 | 37,326 |
| Utilities | 27,578 | | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| M&E Corporate Overhead | 29,377 | 45,210 | 48,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 48,000 |
| | | | | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | |

## Rent

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rent | 750 | 1,335,568 | 140,000 | 140,000 | 1,175,000 | | | 1,175,000 | | | | | 1,175,000 | | | |
| Real Estate Tax | | | | | | 100,000 | 80,000 | | 65,000 | | | 90,000 | 65,000 | | 65,000 | |
| Personal Property Tax | | | | | | 18,000 | | | 20,000 | | | 16,000 | 65,000 | | | |
| Sales Tax Paid | | 127,116 | 270,000 | | | 250,000 | 200,000 | 200,000 | | 100,000 | | 250,000 | 200,000 | | 100,000 | 45,000 |
| Insurance | | | | | | | | | | | | | 20,000 | | | |
| Capital Lease Interest | | | | 40,000 | 40,000 | | | | | 40,000 | | | 40,000 | | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital Expenditure for Replacements | | | | | | | | | | | | | | | | |
| G&R Management Services Overhead | | 108,459 | | 9,000 | | 9,000 | | 5,000 | | 9,000 | | | 9,000 | | 9,000 | 5,000 |
| G&R Management Services Payroll & taxes | | | 5,000 | 108,460 | | 108,460 | | 108,460 | | 108,460 | | | 108,460 | | 108,460 | |
| Miscellaneous Expense | 40,000 | 113,234 | | 10,000 | 5,000 | 10,000 | 5,000 | 10,000 | | 10,000 | 5,000 | 10,000 | 5,000 | | 10,000 | 5,000 |
| Vendor Pay Plans/Utility Deposits | | | 100,000 | 100,000 | 100,000 | | | | | 100,000 | | | | | 100,000 | |
| Legal | | | | | | | | | | | | | | | | |
| US Trustee Quarterly Fees | | | | | | | 30,000 | | | | | | | | | |
| Interest | | | 12,230 | 12,230 | 12,230 | 12,230 | 12,230 | 12,230 | 12,230 | 12,230 | 12,230 | 12,230 | 12,230 | | 12,230 | 12,230 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Disbursements** | 1,088,113 | 4,410,666 | 2,363,166 | 3,022,616 | 2,473,156 | 3,025,616 | 1,383,156 | 2,785,616 | 2,398,156 | 2,785,616 | 1,543,156 | 2,530,616 | 2,543,156 | | 2,805,616 | 1,118,158 |
| **Period Ending Cash** | 2,512,123 | 880,654 | 1,975,498 | 1,055,882 | 1,030,726 | 468,110 | 1,547,954 | 1,270,338 | 1,205,182 | 752,566 | 1,542,410 | 944,784 | | 754,638 | 262,022 | 1,476,865 |

11/21/2009 10:47 AM

# EMPLOYEE INCOME RECORD

DEPOSIT FREQ: QUARTERLY

ADP FILING RESPONSIBILITY: QUARTERLY RETURN ANNUAL/W2S      IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                    QBU
BATCH NBR 09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|----------|-------------|---------------|-----|---------------------|
| HAMPTON T 39-7914 39-7914 | 11-02-09 | 5,013.03 | 50.13 | 1 |

TOTAL
DEPOSITS                                    50.13

TOTAL
LIABILITY                                   50.13

*ADJUSTMENT                                  .00

DIFFERENCE                                   .00
        We have filed this information with the appropriate agency.

Page(60) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
RICK GEORGE                                              AGENT
    005
4849 EVANSWOOD DR                                        COMBO
    NO
COLUMBUS            OH 43229
                                          SIT-ID:
30-311041397F-001

000615087  0                              SUI-ID:

                     STATE OF VIRGINIA

QUARTER WAGE RECAP:                  STATE INCOME TAX WITHHELD
   11,550.45
  SIT TAXABLE WAGES        365,198.02
                                     EMPLOYEES: TOTAL    MALE
FEM    NEW
  SUI SUBJECT WAGES        365,240.82      MONTH 1      95      46
49   HIRE
  EXCESS SUI WAGES         211,227.07      MONTH 2      99      45
54
  SUI TAXABLE WAGES        154,013.75      MONTH 3      95      43
52     20
                                     WAGE DTL   122
                                     SUI ER RATE  0.2200%
                                     SUI LIMIT      8,000
SIT DEPOSIT FREQ: SEMI-WEEKLY VIA EFT    SUI DEPOSIT FREQ: QUARTERLY

ADP FILING RESPONSIBILITY:   SIT QUARTERLY ANNUAL/W2S SUI QUARTERLY   IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                    QBU
BATCH NBR 09/3/395
  DEPOSIT          STATE        EMPLOYER
                              Page 52

| DATE | INCOME TAX | SUI |
|---|---|---|
| TOTAL | | |
| 07-14-09 | 1,660.03 | |
| 1,660.03 | | |
| 07-28-09 | 1,893.34 | |
| 1,893.34 | | |
| 08-11-09 | 1,781.11 | |
| 1,781.11 | | |
| 08-25-09 | 2,041.90 | |
| 2,041.90 | | |
| 09-09-09 | 1,975.22 | |
| 1,975.22 | | |
| 09-22-09 | 2,198.85 | |
| 2,198.85 | | |
| 10-27-09 | . | 338.83 |
| 338.83 | | |
| TOTAL | | |
| DEPOSITS | 11,550.45 | 338.83 |
| 11,889.28 | | |
| TOTAL | | |
| LIABILITY | 11,550.45 | 338.83 |
| 11,889.28 | | |
| *ADJUSTMENT | .00 | .00 |
| .00 | | |
| DIFFERENCE | .00 | .00 |
| .00 | | |

We have filed this information with the appropriate agency for this tax period.

Page(61) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
RICK GEORGE                                                           AGENT
   005
4849 EVANSWOOD DR                                                     COMBO
   NO
COLUMBUS          OH 43229
SIT JLN:          MAX & ERMAS RESTAURANT INC               SIT-ID:
31-104-1397-001


STATE OF WEST VIRGINIA

QUARTER WAGE RECAP:
  SIT TAXABLE WAGES:            12,722.91          STATE INCOME TAX WITHHELD
    457.00


SIT DEPOSIT FREQ: MONTHLY VIA EFT

ADP FILING RESPONSIBILITY:     SIT QUARTERLY      ANNUAL/W2S
IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                    QBU
BATCH NBR  09/3/395
DEPOSIT        STATE
  DATE       INCOME TAX
      TOTAL

08-14-09        157.00
      157.00

09-14-09        155.00
      155.00

10-14-09        145.00
      145.00

TOTAL
DEPOSITS        457.00
      457.00

TOTAL
LIABILITY       457.00
      457.00

*ADJUSTMENT        .00
      .00

DIFFERENCE         .00
      .00
        We have filed this information with the appropriate agency.

Page(62) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
 MAX & ERMAS RESTAURANTS INC
BR/COMPANY     18/MBR
 RICK GEORGE                                                AGENT
   005
 4849 EVANSWOOD DR                                          COMBO
   NO
 COLUMBUS          OH 43229
                                              SIT-ID:    036
1026995417 02


                        STATE OF WISCONSIN

QUARTER WAGE RECAP:
 SIT TAXABLE WAGES:          6,490.52      STATE INCOME TAX WITHHELD
   319.79


SIT DEPOSIT FREQ: MONTHLY VIA EFT

ADP FILING RESPONSIBILITY:     SIT QUARTERLY      ANNUAL/W2S
IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                    QBU
                        Page 54

```
BATCH NBR   09/3/395
  DEPOSIT          STATE
   DATE        INCOME TAX
         TOTAL

08-28-09           107.27
         107.27

09-29-09           114.35
         114.35

10-30-09            98.17
          98.17

TOTAL
DEPOSITS           319.79
         319.79

TOTAL
LIABILITY          319.79
         319.79

*ADJUSTMENT           .00
          .00

DIFFERENCE            .00
          .00
```

We have filed this information with the appropriate agency.

18-SOD  3Q09XPage(1) ** THIRD QUARTER  2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
RICK GEORGE
   005
4849 EVANSWOOD DR
   NO
COLUMBUS        OH 43229
   SEMI-WEEKLY

ID:  31-1041397.

AGENT

COMBO

DEP FREQ

FEDERAL

FEDERAL INFORMATION

FUTA TAXABLE WAGES           4,059,184.51        FUTA TAX W/H
    32,473.48                                                        QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395

| DEPOSIT DATE FUTA | FEDERAL INCOME TAX | EARNED INC CR | EMPLOYEE FICA | EMPLOYER FICA | TOTAL (MINUS FUTA) |
|---|---|---|---|---|---|
| 07-13-09 475,288.86 | 129,176.39 | 94.68- | 173,043.27 | 173,163.88 | |
| 07-27-09 474,792.52 | 128,142.86 | 90.28- | 173,307.20 | 173,432.74 | |
| 08-10-09 474,995.76 | 127,852.71 | 159.63- | 173,595.86 | 173,706.82 | |
| 08-24-09 474,697.98 | 129,080.30 | 100.82- | 172,779.40 | 172,939.10 | |
| 09-08-09 478,748.48 | 132,211.85 | 79.98- | 173,263.86 | 173,352.75 | |
| 09-21-09 447,052.20 | 117,765.89 | 97.95- | 164,643.24 | 164,741.02 | |
| 11-02-09 32,473.48 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| TOTAL DEP. 2,825,575.80 | 764,230.00  32,473.48 | 623.34- | 1,030,632.83 | 1,031,336.31 | |
| TOTAL LIAB. 2,825,575.62 | 764,230.00  32,473.48 | 623.34- | 1,030,632.64 | 1,031,336.32 | |
| ADJ. .00 | .00  .00 | .00 | .00 | .00 | |
| BAL. .00 | .00  .00 | .00 | .00 | .01 | |
| OVER .18 | .00  .00 | .00 | .19 | .00 | |

The difference amount represents normal rounding errors which occur
when Tax Liabilities are recalculated several times during a reporting
period. Rounding differences are generally not collected or refunded.

We have filed the Quarterly 941 Return.
                            Page 1

Page(2) ** THIRD QUARTER 2009 **

STATEMENT DATE 10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY    18/MBR
RICK GEORGE
    005
4849 EVANSWOOD DR
    NO
COLUMBUS         OH 43229
    SEMI-WEEKLY

AGENT

COMBO

DEP FREQ

FEDERAL

ID: 31-1041397.

FEDERAL INFORMATION

| | | | | |
|---|---|---|---|---|
| 1 | NO. OF EMPLOYEES | 4,766 | 7B | SICK PAY |
| | .00 | | | |
| 2 | WAGES, TIPS, OTHER COMP | 13,428,869.62 | 7C | ADJ FOR TIPS/GT LIFE INS |
| | 703.68 | | | |
| 3 | TOTAL INCOME TAX W/H | 764,230.00 | 7D | TOTAL ADJUSTMENTS |
| | 703.68 | | | |
| 5A | TAXABLE SOC SEC WAGES | 9,132,218.64 | 8 | TOTAL TAXES AFTER ADJ |
| | 2,826,198.96 | | | |
| | SOC SEC TAX | 1,132,395.10 | 9 | ADVANCE EIC PAYMENTS MADE |
| | 623.34- | | | |
| 5B | TAXABLE SOC SEC TIPS | 4,348,701.22 | 10 | TOTAL TAX AFTER ADJ FOR EIC |
| | 2,825,575.62 | | | |
| | SOC SEC TIPS TAX | 539,238.95 | 11 | TOTAL DEP FOR QTR |
| | 2,825,575.80 | | | |
| 5C | TAXABLE MEDICARE WAGES/TIPS | 13,484,088.85 | 12A | COBRA PREMIUM PAYMENTS |
| | .00 | | | |
| | MEDICARE TAX | 391,038.58 | 12B | INDIVIDUALS PROVIDED COBRA |
| | 0 | | | |
| 5D | TOTAL SOC SEC & MEDI TAXES | 2,062,672.63 | 13 | SUM OF LINE 11 & 12A |
| | 2,825,575.80 | | | |
| 6 | TOTAL TAXES BEFORE ADJ | 2,826,902.64 | 14 | BALANCE DUE |
| | .00 | | | |
| 7A | FRACTIONS OF CENTS | .00 | 15 | OVERPAYMENT |
| | .18 | | | |

ADP FILING RESPONSIBILITY:  941 QUARTERLY    ANNUAL W-3/W-2    ANNUAL 940
CLIENT FILING RESPONSIBILITY: NONE
LIABILITY DETAIL           RECORD OF FEDERAL TAX LIABILITY

| LIABILITY DATE | FEDERAL INCOME TAX | EARNED INC CR | EMPLOYEE FICA | EMPLOYER FICA | TOTAL (MINUS FUTA) |
|---|---|---|---|---|---|
| 07-10-09 | 129,176.39 | 94.68- | 173,043.27 | 173,163.88 | |
| 475,288.86 | | | | | |
| 07-24-09 | 128,142.86 | 90.28- | 173,307.20 | 173,432.74 | |
| 474,792.52 | | | | | |
| MONTH1 | 257,319.25 | 184.96- | 346,350.47 | 346,596.62 | TOTAL ==> |
| 950,081.38 | | | | | |
| 08-07-09 | 127,852.71 | 159.63- | 173,595.86 | 173,706.82 | |
| 474,995.76 | | | | | |
| 08-21-09 | 129,080.30 | 100.82- | 172,779.40 | 172,939.10 | |
| 474,697.98 | | | | | |
| MONTH2 | 256,933.01 | 260.45- | 346,375.26 | 346,645.92 | TOTAL ==> |
| 949,693.74 | | | | | |

| 09-04-09 | 132,211.85 | 79.98- | 173,263.86 | 173,352.75 | |
|---|---|---|---|---|---|
| 478,748.48 | | | | | |
| 09-18-09 | 117,765.89 | 97.95- | 164,643.24 | 164,741.02 | |
| 447,052.20 | | | | | |
| 09-30-09 | | | .19- | .01 | |
| .18- | | | | | |
| MONTH3 | 249,977.74 | 177.93- | 337,906.91 | 338,093.78 | TOTAL ==> |
| 925,800.50 | | | | | |
| TOTAL LIAB. | 764,230.00 | 623.34- | 1,030,632.64 | 1,031,336.32 | |
| 2,825,575.62 | | | | | |

Page(3) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY    18/MBR
RICK GEORGE                                         AGENT
   005
4849 EVANSWOOD DR                                   COMBO
   NO
COLUMBUS              OH 43229

                                         SIT-ID:
1965410-WO
SUI JLN:       MAX & ERMAS              SUI-ID:
671136-00

                        STATE OF GEORGIA

QUARTER WAGE RECAP:                STATE INCOME TAX WITHHELD
   5,499.86
SIT TAXABLE WAGES          152,295.78

                                   EMPLOYEES: TOTAL    MALE
FEM   NEW
SUI SUBJECT WAGES          153,791.13    MONTH 1    41      24
17  HIRE
EXCESS SUI WAGES           104,766.26    MONTH 2    43      24
19
SUI TAXABLE WAGES           49,024.87    MONTH 3    43      26
17    11
                                   WAGE DTL    52
                                   SUI ER RATE  0.0300%
                                   SUI LIMIT    8,500
SIT DEPOSIT FREQ: MONTHLY VIA EFT  SUI DEPOSIT FREQ: QUARTERLY

ADP FILING RESPONSIBILITY:   SIT QUARTERLY ANNUAL/W2S SUI QUARTERLY   IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                      QBU
BATCH NBR  09/3/395

| DEPOSIT DATE | STATE INCOME TAX | EMPLOYER SUI |
|---|---|---|
| TOTAL | | |
| 08-14-09 | 1,934.87 | |
| 1,934.87 | | |
| 09-14-09 | 1,799.81 | |
| 1,799.81 | | |
| 10-14-09 | 1,765.18 | |

1,765.18

18-SOD%20%C2%A03Q09%20MBR[1]

| | | |
|---|---|---|
| 11-02-09 | 14.71 | 14.71 |
| TOTAL DEPOSITS | 5,499.86 | 14.71 |
| | 5,514.57 | |
| TOTAL LIABILITY | 5,499.86 | 14.71 |
| | 5,514.57 | |
| *ADJUSTMENT | .00 | .00 |
| | .00 | |
| DIFFERENCE | .00 | .00 |
| | .00 | |

We have filed this information with the appropriate agency for this tax period.
Page(4) ** THIRD QUARTER  2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY       18/MBR
RICK GEORGE                                                           AGENT
   005
4849 EVANSWOOD DR                                                     COMBO
   NO
COLUMBUS            OH 43229
                                                    SIT-ID:
31-1041397  000 2
  SUI JLN:        MAX & ERMA'S RESTAURANT, INC       SUI-ID:
4005430  3
                                                    IBT-NO:
2447-9225
                          STATE OF ILLINOIS

QUARTER WAGE RECAP:                      STATE INCOME TAX WITHHELD
   24,955.68
  SIT TAXABLE WAGES        919,680.26
                                        EMPLOYEES: TOTAL    MALE
FEM   NEW
  SUI SUBJECT WAGES        922,572.12   MONTH 1     255     120
135  HIRE
  EXCESS SUI WAGES         471,353.44   MONTH 2     261     123
138
  SUI TAXABLE WAGES        451,218.68   MONTH 3     233     108
125    32
                                        WAGE DTL   302
                                        SUI ER RATE  0.7000%
                                        SUI LIMIT   12,300
SIT DEPOSIT FREQ: SEMI-WEEKLY           SUI DEPOSIT FREQ: QUARTERLY

ADP FILING RESPONSIBILITY:   SIT QUARTERLY ANNUAL/W2S SUI QUARTERLY   IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                          QBU
BATCH NBR  09/3/395
  DEPOSIT        STATE       EMPLOYER
   DATE        INCOME TAX      SUI
       TOTAL

Page 4

| | | |
|---|---|---|
| 07-15-09 | 4,112.40 | |
| 4,112.40 | | |
| 07-29-09 | 4,308.75 | |
| 4,308.75 | | |
| 08-12-09 | 4,215.25 | |
| 4,215.25 | | |
| 08-26-09 | 4,258.37 | |
| 4,258.37 | | |
| 09-10-09 | 4,259.59 | |
| 4,259.59 | | |
| 09-23-09 | 3,801.32 | |
| 3,801.32 | | |
| 11-02-09 | | 3,158.53 |
| 3,158.53 | | |
| TOTAL DEPOSITS | 24,955.68 | 3,158.53 |
| 28,114.21 | | |
| TOTAL LIABILITY | 24,955.68 | 3,158.53 |
| 28,114.21 | | |
| *ADJUSTMENT | .00 | .00 |
| .00 | | |
| DIFFERENCE | .00 | .00 |
| .00 | | |

We have filed this information with the appropriate agency for this tax period.

Page(5) ** THIRD QUARTER   2009 **

STATEMENT DATE   10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
RICK GEORGE                                                    AGENT
   005
4849 EVANSWOOD DR                                             COMBO
   NO
COLUMBUS          OH 43229
                                                SIT-ID:
0004842529 001
                                                SUI-ID:     335727

STATE OF INDIANA

QUARTER WAGE RECAP:                    STATE INCOME TAX WITHHELD
   17,896.80
SIT TAXABLE WAGES          607,632.44

FEM    NEW                          EMPLOYEES: TOTAL      MALE
SUI SUBJECT WAGES          596,695.63    MONTH 1    177     96
81    HIRE
EXCESS SUI WAGES           445,647.92    MONTH 2    175     98
77
SUI TAXABLE WAGES          151,047.71    MONTH 3    164     95
69    29

Page 5

```
                                        WAGE DTL    214
                                        SUI ER RATE  1.1000%
                                        SUI LIMIT    7,000
SIT DEPOSIT FREQ: ACCELERATED MONTHLY VIA EFT    SUI DEPOSIT FREQ: QUARTERLY
```

ADP FILING RESPONSIBILITY:    SIT QUARTERLY ANNUAL/W2S SUI QUARTERLY    IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                              QBU
BATCH NBR  09/3/395

| DEPOSIT DATE | STATE INCOME TAX | EMPLOYER SUI |
|---|---|---|
| TOTAL | | |
| 08-19-09 | 5,943.10 | |
| 5,943.10 | | |
| 09-18-09 | 6,131.17 | |
| 6,131.17 | | |
| 10-19-09 | 5,822.53 | |
| 5,822.53 | | |
| 10-27-09 | | 1,661.52 |
| 1,661.52 | | |
| TOTAL DEPOSITS | 17,896.80 | 1,661.52 |
| 19,558.32 | | |
| TOTAL LIABILITY | 17,896.80 | 1,661.52 |
| 19,558.32 | | |
| *ADJUSTMENT | .00 | .00 |
| .00 | | |
| DIFFERENCE | .00 | .00 |
| .00 | | |

We have filed this information with the appropriate agency for this tax period.

CONTINUED NEXT PAGEPage(6) ** THIRD QUARTER
2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
RICK GEORGE                                               AGENT
    005
4849 EVANSWOOD DR                                         COMBO
    NO
COLUMBUS           OH 43229
                                          SIT-ID:
0004842529 001
                                          SUI-ID:      335727

                    STATE OF INDIANA          CONT'D.

| SIT WAGES | SIT TAXES | SIT DEPOSITS | SIT EMPLOYEES |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MONTH 1 | 201,728.56 | 5,943.10 | 5,943.10 | 177 |
| MONTH 2 | 207,832.99 | 6,131.17 | 6,131.17 | 180 |
| MONTH 3 | 198,070.89 | 5,822.53 | 5,822.53 | 170Page(7) ** |
| THIRD QUARTER | 2009 ** | | | |

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
RICK GEORGE
        005
4849 EVANSWOOD DR
     NO
COLUMBUS            OH 43229

                                              AGENT

                                              COMBO

                                         LOCAL ID:

0004842529 001


                     IN LOCALITIES:    INDIANA      -SIT

QUARTER WAGE RECAP:
   TOTAL LOCALITY TAXABLE WAGES        577,815.65   TOTAL LOCAL TAX WITHHELD
7,418.65
        MONTH 1                        191,114.48        MONTH 1
2,451.09
        MONTH 2                        198,008.35        MONTH 2
2,557.31
        MONTH 3                        188,692.82        MONTH 3
2,410.25

DEPOSIT FREQ: ACCELERATED MONTHLY VIA EFT

ADP FILING RESPONSIBILITY:     QUARTERLY RETURN   ANNUAL/W2S        IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE                                      QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395
                                                          NUMBER OF
LOCALITY      DEPOSIT DATE   TAXABLE WAGES        TAX     EMPLOYEES

BARTHOLOMEW
15-1501

BOONE           09-18-09          68.30          0.68         1
15-1506

BROWN
15-1508

DECATUR
15-1520

DEKALB
15-1522

FAYETTE
15-1528

HANCOCK
15-1538

HENDRICKS       08-19-09       6,064.28         83.83         4
                                Page 7

18-SOD%20%C2%A03Q09%20MBR[1]

| | | | | |
|---|---|---|---|---|
| 15-1540 | 09-18-09 | 4,517.57 | 62.71 | |
| | 10-19-09 | 3,294.38 | 46.12 | |
| HOWARD 15-1542 | | | | |
| JOHNSON 15-1552 | 08-19-09 | 14,453.64 | 135.33 | 19 |
| | 09-18-09 | 14,456.11 | 135.30 | |

CONTINUED NEXT PAGEPage(8) ** THIRD QUARTER

2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
RICK GEORGE
005
4849 EVANSWOOD DR
NO
COLUMBUS        OH 43229

AGENT

COMBO

LOCAL ID:

0004842529 001

IN LOCALITIES:    INDIANA      -SIT        CONT'D.

QBU

.DEPOSIT DETAIL
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| | 10-19-09 | 13,078.75 | 121.54 | |
| KOSCIUSKO 15-1554 | | | | |
| MADISON 15-1560 | 08-19-09 | 1,569.68 | 16.74 | 1 |
| | 09-18-09 | 1,497.46 | 15.83 | |
| | 10-19-09 | 1,470.53 | 15.50 | |
| MARION 15-1562 | 08-19-09 | 105,852.99 | 1,585.82 | 126 |
| | 09-18-09 | 112,051.06 | 1,686.37 | |
| | 10-19-09 | 105,919.33 | 1,587.63 | |
| MARION 15-1563 | 10-19-09 | 150.48 | 0.61 | 1 |
| MONROE 15-1570 | | | | |
| MORGAN 15-1574 | 08-19-09 | 713.69 | 19.42 | 2 |
| | 09-18-09 | 980.79 | 26.68 | |
| | 10-19-09 | 329.95 | 8.97 | |

RUSH
15-1592

TIPPECANOE
15-2000

CONTINUED NEXT PAGEPage(9) ** THIRD QUARTER

2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY        18/MBR
RICK GEORGE                                                                      AGENT
  005
4849 EVANSWOOD DR                                                               COMBO
  NO
COLUMBUS          OH 43229
                                                                    LOCAL ID:

0004842529 001

                    IN LOCALITIES:    INDIANA         -SIT       CONT'D.

                                                                            QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395
                                                            NUMBER OF
LOCALITY      DEPOSIT DATE    TAXABLE WAGES      TAX        EMPLOYEES

HAMILTON      08-19-09        62,460.20       609.95        51
 15-2040
              09-18-09        64,437.06       629.74

              10-19-09        64,449.40       629.88

TOTAL
DEPOSITS                                      7,418.65

TOTAL
LIABILITY                                     7,418.65

*ADJUSTMENT                                        .00

DIFFERENCE                                         .00
              We have filed this information with the appropriate agency.

Page(10) ** THIRD QUARTER    2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY        18/MBR
RICK GEORGE                                                                      AGENT
  005
4849 EVANSWOOD DR                                                               COMBO
  NO
COLUMBUS          OH 43229
SIT JLN:          MAX & ERMAS RESTAURANTS INC              SIT-ID:    034006
                                                          SUI-ID:

00-361051A  6

                            STATE OF KENTUCKY

QUARTER WAGE RECAP:           POSITIVE     NEGATIVE*STATE INCOME TAX WITHHELD
  27,410.49
                                  Page 9

```
SIT TAXABLE WAGES                741,711.39
                                                    EMPLOYEES:  TOTAL    MALE
FEM     NEW
    SUI SUBJECT WAGES            780,489.00   27.63  MONTH 1      230     124
106  HIRE
    EXCESS SUI WAGES             507,099.37          MONTH 2      231     127
104
    SUI TAXABLE WAGES            273,389.63   27.63  MONTH 3      221     125
 96     30
                                                    WAGE DTL    275
                                                    SUI ER RATE  1.4000%
                                                    SUI LIMIT    8,000
SIT DEPOSIT FREQ: SEMI-MONTHLY VIA EFT              SUI DEPOSIT FREQ: QUARTERLY


ADP FILING RESPONSIBILITY:    SIT QUARTERLY ANNUAL/W2S SUI QUARTERLY   IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                        QBU
BATCH NBR  09/3/395
 DEPOSIT          STATE        EMPLOYER
  DATE        INCOME TAX         SUI
     TOTAL


07-24-09        4,517.28
     4,517.28

08-07-09        4,653.31
     4,653.31

08-24-09        4,542.84
     4,542.84

09-09-09        4,781.82
     4,781.82

09-24-09        4,502.13
     4,502.13

10-09-09        4,413.11
     4,413.11

10-23-09                        3,827.45
     3,827.45

TOTAL
DEPOSITS        27,410.49       3,827.45
    31,237.94

TOTAL
LIABILITY       27,410.49       3,827.45
    31,237.94

*ADJUSTMENT          .00             .00
     .00

DIFFERENCE           .00             .00
     .00
```

We have filed this information with the appropriate agency for this tax period.

CONTINUED NEXT PAGEPage(11) ** THIRD
QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
  RICK GEORGE                                                        AGENT
     005
  4849 EVANSWOOD DR                                                  COMBO
     NO
  COLUMBUS              OH 43229
  SIT JLN:        MAX & ERMAS RESTAURANTS INC          SIT-ID:      034006
                                                       SUI-ID:
00-361051A  6

                         STATE OF KENTUCKY              CONT'D.

                SIT            SIT          SIT          SIT
                WAGES          TAXES        DEPOSITS     EMPLOYEES

MONTH 1        258,705.67      9,170.59     9,170.59      237

MONTH 2        259,670.34      9,324.66     9,324.66      230

MONTH 3        223,335.38      8,915.24     8,915.24      226Page(12) **
THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
  RICK GEORGE                                                        AGENT
     005
  4849 EVANSWOOD DR                                                  COMBO
     NO
  COLUMBUS              OH 43229
                                                    LOCAL ID: 007666

          KY LOCALITIES:      CITY OF LOUISVILLE

QUARTER WAGE RECAP:
  TOTAL LOCALITY TAXABLE WAGES        143,141.10     TOTAL LOCAL TAX WITHHELD
3,069.08
     MONTH 1                          51,569.15        MONTH 1
1,108.02
     MONTH 2                          48,300.95        MONTH 2
1,033.26
     MONTH 3                          43,271.00        MONTH 3
  927.80

DEPOSIT FREQ: MONTHLY

ADP FILING RESPONSIBILITY:    QUARTERLY RETURN   ANNUAL/W2S       IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE                                   QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395
                                                     NUMBER OF
  LOCALITY      DEPOSIT DATE   TAXABLE WAGES     TAX   EMPLOYEES

LOUISVILLE/JEFF 08-17-09       48,024.65     1,056.62    39
18-1801
               09-15-09        44,378.79       976.39

               10-15-09        40,041.92       880.97
                                  Page 11

| LOUISVILLE/JEFF | 08-17-09 | 3,544.50 | 51.40 | 7 |
| 18-1861 | | | | |
| | 09-15-09 | 3,922.16 | 56.87 | |
| | 10-15-09 | 3,229.08 | 46.83 | |

LOUISVILLE/JEFF
18-1862
18-1862

| TOTAL DEPOSITS | | 3,069.08 |
| TOTAL LIABILITY | | 3,069.08 |
| *ADJUSTMENT | | .00 |
| DIFFERENCE | | .00 |

We have filed this information with the appropriate agency.

Page(13) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR                                          AGENT
RICK GEORGE
    005                                                        COMBO
4849 EVANSWOOD DR
    NO
COLUMBUS            OH 43229
                                                    LOCAL ID: 049358

            KY LOCALITIES:    LEXINGTON-FAYETTE URBAN COUNTY

QUARTER WAGE RECAP:
TOTAL LOCALITY TAXABLE WAGES        211,153.12    TOTAL LOCAL TAX WITHHELD
4,748.47
        MONTH 1                      73,818.88        MONTH 1
1,659.60
        MONTH 2                      70,351.52        MONTH 2
1,582.93
        MONTH 3                      66,982.72        MONTH 3
1,505.94

DEPOSIT FREQ: MONTHLY
ADJ LOCAL TAX PER AGENCY                  2.47

ADP FILING RESPONSIBILITY:    QUARTERLY RETURN  ANNUAL/W2S       IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                      QBU
BATCH NBR  09/3/395

| | | | | NUMBER OF |
| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | EMPLOYEES |
| --- | --- | --- | --- | --- |
| LEXINGTON-FAYET | 08-17-09 | 73,818.88 | 1,660.92 | 73 |
| 18-1804 | | | | |
| | 09-15-09 | 70,351.52 | 1,582.91 | |
| | 10-29-09 | 66,982.72 | 1,507.11 | |

Page 12

| TOTAL DEPOSITS | 4,750.94 |
| TOTAL LIABILITY | 4,748.47 |
| *ADJUSTMENT | 2.47 |
| DIFFERENCE | .00 |

We have filed this information with the appropriate agency.

Page(14) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY        18/MBR
RICK GEORGE
    005
4849 EVANSWOOD DR
    NO
COLUMBUS          OH 43229

AGENT

COMBO

LOCAL ID:

50843700

                    KY LOCALITIES:     KENTON COUNTY

QUARTER WAGE RECAP:
TOTAL LOCALITY TAXABLE WAGES          463,253.29     TOTAL LOCAL TAX WITHHELD
3,860.28
        MONTH 1                       155,520.93          MONTH 1
1,286.57
        MONTH 2                       147,790.24          MONTH 2
1,233.17
        MONTH 3                       159,942.12          MONTH 3
1,340.54

DEPOSIT FREQ: QUARTERLY

ADP FILING RESPONSIBILITY:    QUARTERLY RETURN   ANNUAL/W2S        IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE                                    QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| KENTON COUNTY 18-1809 | 10-29-09 | 233,147.36 | 1,559.27 | 72 |
| CRESTVIEW HILLS 18-1869 18-1869 | 10-29-09 | 230,105.93 | 2,301.04 | 70 |

| TOTAL DEPOSITS | 3,860.31 |
| TOTAL LIABILITY | 3,860.28 |
| *ADJUSTMENT | .00 |
| DIFFERENCE | .03- |

Questions you may have concerning differences in deposits and

liabilities shown above should be directed to your Client Service
Representative.
We have filed this information with the appropriate agency.

Page(15) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY        18/MBR                                                  AGENT
RICK GEORGE
  005                                                                     COMBO
4849 EVANSWOOD DR
  NO
COLUMBUS            OH 43229                            LOCAL ID: 049358


                  KY LOCALITIES:    FAYETTE COUNTY PUBLIC SCHOOLS

QUARTER WAGE RECAP:
  TOTAL LOCALITY TAXABLE WAGES      88,033.80   TOTAL LOCAL TAX WITHHELD
  440.14
      MONTH 1                       26,808.23       MONTH 1
  134.03
      MONTH 2                       29,850.71       MONTH 2
  149.23
      MONTH 3                       31,374.86       MONTH 3
  156.88

DEPOSIT FREQ: QUARTERLY

ADP FILING RESPONSIBILITY:     QUARTERLY RETURN  ANNUAL/W2S        IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE                                    QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395
                                                         NUMBER OF
LOCALITY       DEPOSIT DATE    TAXABLE WAGES      TAX     EMPLOYEES

FAYETTE COUNTY  11-02-09       88,033.80        440.14      27
18-1871
18-1871


TOTAL
DEPOSITS                                        440.14

TOTAL
LIABILITY                                       440.14

*ADJUSTMENT                                        .00

DIFFERENCE                                         .00
            We have filed this information with the appropriate agency.

Page(16) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY        18/MBR                                                  AGENT
RICK GEORGE
  005                                                                     COMBO
4849 EVANSWOOD DR
  NO
COLUMBUS            OH 43229              Page 14

SIT JLN:                  MAX AND ERMAS RESTAURANTS INC                SIT-ID:
1091428  1

## STATE OF MARYLAND

QUARTER WAGE RECAP:                    .00          STATE INCOME TAX WITHHELD
  SIT TAXABLE WAGES:
        .00

SIT DEPOSIT FREQ: QUARTERLY VIA EFT

ADP FILING RESPONSIBILITY:     SIT QUARTERLY     ANNUAL/W2S
IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE                                    QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395
DEPOSIT         STATE
 DATE       INCOME TAX
       TOTAL

TOTAL
DEPOSITS            .00
        .00

TOTAL
LIABILITY           .00
        .00

*ADJUSTMENT          .00
        .00

DIFFERENCE          .00
        .00   We have filed this information with the appropriate agency.

Page(17) ** THIRD QUARTER  2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR                                               AGENT
  RICK GEORGE
        005                                                          COMBO
  4849 EVANSWOOD DR
        NO
  COLUMBUS          OH 43229                      SIT-ID:

ME-0214057                                        SUI-ID:
  SUI JLN:        MAX & ERMA'S
1170055

### STATE OF MICHIGAN

QUARTER WAGE RECAP:        POSITIVE    NEGATIVE STATE INCOME TAX WITHHELD
   97,054.28
  SIT TAXABLE WAGES     2,495,719.33
                                        EMPLOYEES: TOTAL    MALE

FEM   NEW
  SUI SUBJECT WAGES     2,521,171.60    278.11  MONTH 1    809     357
452  HIRE                   Page 15

18-SOD%20%C2%A03Q09%20MBR[1]

| | | | | | |
|---|---|---|---|---|---|
| EXCESS SUI WAGES 442 | 1,348,677.94 | | MONTH 2 | 799 | 357 |
| SUI TAXABLE WAGES 442    116 | 1,172,493.66 | 278.11 | MONTH 3 | 777 | 335 |

WAGE DTL    957
SUI ER RATE  2.0000%
SUI LIMIT    9,000
SIT DEPOSIT FREQ: MONTHLY                    SUI DEPOSIT FREQ: QUARTERLY

ADP FILING RESPONSIBILITY:   SIT QUARTERLY ANNUAL/W2S SUI QUARTERLY   IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE                                    QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395

| DEPOSIT DATE TOTAL | STATE INCOME TAX | EMPLOYER SUI |
|---|---|---|
| 08-20-09 32,104.67 | 32,104.67 | |
| 09-21-09 32,896.82 | 32,896.82 | |
| 10-20-09 32,052.79 | 32,052.79 | |
| 10-26-09 23,449.87 | | 23,449.87 |
| TOTAL DEPOSITS 120,504.15 | 97,054.28 | 23,449.87 |
| TOTAL LIABILITY 120,504.15 | 97,054.28 | 23,449.87 |
| *ADJUSTMENT .00 | .00 | .00 |
| DIFFERENCE .00 | .00 | .00 |

We have filed this information with the appropriate agency for this tax period.
Page(18) ** THIRD QUARTER  2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
RICK GEORGE                                              AGENT
005
4849 EVANSWOOD DR                                        COMBO
NO
COLUMBUS        OH 43229
                                                         LOCAL ID:
31-1041397W


          MI LOCALITIES:   CITY OF LANSING

QUARTER WAGE RECAP:
   TOTAL LOCALITY TAXABLE WAGES        111,601.14    TOTAL LOCAL TAX WITHHELD
                                       Page 16

| 715.59 | | |
|---|---|---|
| MONTH 1 | 37,820.52 | MONTH 1 |
| 244.69 | | |
| MONTH 2 | 36,882.29 | MONTH 2 |
| 236.42 | | |
| MONTH 3 | 36,898.33 | MONTH 3 |
| 234.48 | | |

DEPOSIT FREQ: MONTHLY

ADP FILING RESPONSIBILITY:      QUARTERLY RETURN   ANNUAL/W2S          IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE                                    QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| LANSING 23-2304 | 08-31-09 | 12,177.34 | 119.93 | 10 |
| | 09-30-09 | 11,464.49 | 112.80 | |
| | 10-30-09 | 10,948.40 | 107.87 | |
| LANSING-ALT 23-2332 | 08-31-09 | 25,643.18 | 124.76 | 19 |
| | 09-30-09 | 25,417.80 | 123.62 | |
| | 10-30-09 | 25,949.93 | 126.61 | |

| TOTAL DEPOSITS | | | 715.59 | |
| TOTAL LIABILITY | | | 715.59 | |
| *ADJUSTMENT | | | .00 | |
| DIFFERENCE | | | .00 | |

We have filed this information with the appropriate agency.

Page(19) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR                                          AGENT
RICK GEORGE
     005                                                       COMBO
4849 EVANSWOOD DR
     NO
COLUMBUS              OH 43229
                                                    SIT-ID:
311041397  8

STATE OF NEW YORK

QUARTER WAGE RECAP:
  SIT TAXABLE WAGES:          .00          STATE INCOME TAX WITHHELD
     .00
                                           FEDERAL INCOME TAX WITHHELD
     .00

SIT DEPOSIT FREQ: 5 DAY DUE DAILY
            SIT SHORT NAME:

ADP FILING RESPONSIBILITY:    SIT QUARTERLY    ANNUAL/W2S
IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                          QBU
BATCH NBR  09/3/395
DEPOSIT        STATE
  DATE       INCOME TAX
       TOTAL

TOTAL                .
DEPOSITS          .00
        .00

TOTAL
LIABILITY         .00
        .00

*ADJUSTMENT       .00
        .00

DIFFERENCE        .00
        .00
        We have filed this information with the appropriate agency.

Page(20) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
 MAX & ERMAS RESTAURANTS INC
BR/COMPANY     18/MBR                                AGENT
 RICK GEORGE
    005                                              COMBO
 4849 EVANSWOOD DR
    NO
 COLUMBUS          OH 43229
 SIT JLN:       MAX & ERMAS REST INC        SIT-ID:
060069684
                                            SUI-ID:
00-86-471  0

                    STATE OF NORTH CAROLINA

 QUARTER WAGE RECAP:        STATE INCOME TAX WITHHELD
    7,756.00
 SIT TAXABLE WAGES      188,816.93
                           EMPLOYEES: TOTAL    MALE
FEM   NEW
 SUI SUBJECT WAGES      194,277.81    MONTH 1   59     31
28  HIRE
 EXCESS SUI WAGES       34,811.46     MONTH 2   61     31
30
 SUI TAXABLE WAGES      159,466.35    MONTH 3   58     33
25    10
                              WAGE DTL     70
                              SUI ER RATE  0.3600%
                              SUI LIMIT    19,300
 SIT DEPOSIT FREQ: SEMI-WEEKLY VIA EFT    SUI DEPOSIT FREQ: QUARTERLY

 ADP FILING RESPONSIBILITY:    SIT QUARTERLY ANNUAL/W2S SUI QUARTERLY   IF REQUIRED
                    Page 18

CLIENT FILING RESPONSIBILITY: NONE                          QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395

| DEPOSIT DATE | STATE INCOME TAX | EMPLOYER SUI | TOTAL |
|---|---|---|---|
| 07-14-09 | 1,248.00 | | 1,248.00 |
| 07-28-09 | 1,261.00 | | 1,261.00 |
| 08-11-09 | 1,368.00 | | 1,368.00 |
| 08-25-09 | 1,307.00 | | 1,307.00 |
| 09-09-09 | 1,342.00 | | 1,342.00 |
| 09-22-09 | 1,230.00 | | 1,230.00 |
| 10-27-09 | | 574.08 | 574.08 |
| TOTAL DEPOSITS | 7,756.00 | 574.08 | 8,330.08 |
| TOTAL LIABILITY | 7,756.00 | 574.08 | 8,330.08 |
| *ADJUSTMENT | .00 | .00 | .00 |
| DIFFERENCE | .00 | .00 | .00 |

We have filed this information with the appropriate agency for this
tax period.

CONTINUED NEXT PAGEPage(21) ** THIRD
QUARTER  2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY    18/MBR                                        AGENT
  RICK GEORGE
    005                                                    COMBO
  4849 EVANSWOOD DR
    NO
  COLUMBUS        OH 43229
  SIT JLN:       MAX & ERMAS REST INC          SIT-ID:
  060069684
                                               SUI-ID:
  00-86-471  0

                    STATE OF NORTH CAROLINA    CONT'D.

|  | SIT WAGES | SIT TAXES | SIT DEPOSITS | SIT EMPLOYEES |
|---|---|---|---|---|
| MONTH 1 | 61,264.92 | 2,509.00 | 2,509.00 | 57 |
| MONTH 2 | 65,718.47 | 2,675.00 | 2,675.00 | 59 |
| MONTH 3 | 61,833.54 | 2,572.00 | 2,572.00 | 58Page(22) ** |

THIRD QUARTER 2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR                                      AGENT
RICK GEORGE
005                                                         COMBO
4849 EVANSWOOD DR
NO
COLUMBUS           OH 43229
                                              SIT-ID:
51-676419  8
SUI JLN:          MAX & ERMAS                 SUI-ID:
1019275-00  5

                        STATE OF OHIO

QUARTER WAGE RECAP:          POSITIVE    NEGATIVE STATE INCOME TAX WITHHELD
  107,679.94
  SIT TAXABLE WAGES        5,838,731.50
                                         EMPLOYEES:  TOTAL    MALE
FEM    NEW
  SUI SUBJECT WAGES        5,851,941.28    923.07 MONTH 1   1748     827
921   HIRE
  EXCESS SUI WAGES         3,488,313.40    923.07 MONTH 2   1705     805
900
  SUI TAXABLE WAGES        2,363,627.88           MONTH 3   1670     801
869    182
                                         WAGE DTL  2055
                                         SUI ER RATE  1.3000%
                                         SUI LIMIT    9,000
SIT DEPOSIT FREQ: SEMI-WEEKLY VIA EFT    SUI DEPOSIT FREQ: QUARTERLY

ADP FILING RESPONSIBILITY:   SIT QUARTERLY ANNUAL/W2S SUI QUARTERLY   IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE                              QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395
DEPOSIT      STATE       EMPLOYER
DATE       INCOME TAX      SUI
    TOTAL

07-14-09    19,593.93
   19,593.93

07-28-09    17,971.00
   17,971.00

08-11-09    17,883.51
   17,883.51

08-25-09    17,783.49
   17,783.49

```
09-09-09      17,963.66
   17,963.66

09-22-09      16,484.35
   16,484.35

10-23-09                     30,727.16
   30,727.16

TOTAL
DEPOSITS    107,679.94       30,727.16
   138,407.10

TOTAL
LIABILITY   107,679.94       30,727.16
   138,407.10

*ADJUSTMENT        .00           .00
        .00

DIFFERENCE         .00           .00
        .00
```

We have filed this information with the appropriate agency for this tax period.

CONTINUED NEXT PAGEPage(23) ** THIRD QUARTER 2009 **

STATEMENT DATE 10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR                                    AGENT
  RICK GEORGE
     005                                                 COMBO
  4849 EVANSWOOD DR
     NO
  COLUMBUS           OH 43229
                                              SIT-ID:
51-676419 8
  SUI JLN:        MAX & ERMAS                 SUI-ID:
1019275-00  5

                          STATE OF OHIO       CONT'D.

|          | SIT WAGES    | SIT TAXES | SIT DEPOSITS | SIT EMPLOYEES |
|----------|--------------|-----------|--------------|---------------|
| MONTH 1  | 2,010,273.81 | 37,564.93 | 37,564.93    | 1,808         |
| MONTH 2  | 1,948,274.27 | 35,667.00 | 35,667.00    | 1,759         |
| MONTH 3  | 1,880,183.42 | 34,448.01 | 34,448.01    | 1,718Page(24) ** |

THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR                                    AGENT
  RICK GEORGE
     005                                                 COMBO
  4849 EVANSWOOD DR
     NO
  COLUMBUS           OH 43229        Page 21

LOCAL ID:

51-676419     8

## OH LOCALITIES:     SCHOOL DISTRICT TAX

QUARTER WAGE RECAP:

| | | | |
|---|---|---|---|
| TOTAL LOCALITY TAXABLE WAGES | 296,501.01 | TOTAL LOCAL TAX WITHHELD | |
| 2,136.94 | | | |
| MONTH 1 | 107,227.38 | MONTH 1 | |
| 765.51 | | | |
| MONTH 2 | 102,198.89 | MONTH 2 | |
| 706.67 | | | |
| MONTH 3 | 87,074.74 | MONTH 3 | |
| 664.76 | | | |

DEPOSIT FREQ: MONTHLY

ADP FILING RESPONSIBILITY:   QUARTERLY RETURN   ANNUAL/W2S          IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE                                    QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| CIRCLEVILLE CIT 36-0652 | | | | |
| LONDON CITY SD 36-0656 | | | | |
| JONATHAN ALDER 36-0680 | 08-17-09 | 1,938.66 | 14.54 | 1 |
| | 09-15-09 | 1,874.81 | 14.07 | |
| | 10-15-09 | 1,446.24 | 10.85 | |
| LANCASTER CSD 36-0681 | 08-17-09 | 805.89 | 12.10 | 1 |
| SOUTHWEST LSD 36-0684 | 08-17-09 | 6,651.45 | 49.91 | 3 |
| | 09-15-09 | 6,711.18 | 49.09 | |
| | 10-15-09 | 7,619.93 | 56.78 | |
| CHIPPEWA LSD 36-3316 | | | | |
| NORTHRIDGE LOCA 36-4310 | 08-17-09 | 884.62 | 8.85 | 1 |
| | 09-15-09 | 861.31 | 8.61 | |
| | 10-15-09 | 1,055.21 | 10.55 | |
| XENIA COMMUNITY 36-4311 | | | | |
| NEWARK CITY S.D 36-4316 | 08-17-09 | 2,902.59 | 29.04 | 2 |

CONTINUED NEXT PAGEPage(25) ** THIRD QUARTER

2009 **

STATEMENT DATE  10/30/09
 MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
 RICK GEORGE                                                    AGENT
      005
 4849 EVANSWOOD DR                                              COMBO
      NO
 COLUMBUS              OH 43229
                                                        LOCAL ID:
 51-676419       8


              OH LOCALITIES:    SCHOOL DISTRICT TAX        CONT'D.

                                                               QBU
 DEPOSIT DETAIL
 BATCH NBR  09/3/395
                                                      NUMBER OF
 LOCALITY       DEPOSIT DATE   TAXABLE WAGES      TAX   EMPLOYEES

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| | 09-15-09 | 2,121.42 | 21.21 | |
| | 10-15-09 | 2,178.30 | 21.78 | |
| WALNUT TOWNSHIP 36-4343 | 08-17-09 | 685.97 | 8.57 | 1 |
| | 09-15-09 | 520.00 | 6.50 | |
| | 10-15-09 | 538.23 | 6.73 | |
| JOHNSTOWN-MONRO 36-4346 | 08-17-09 | 436.17 | 3.86 | 1 |
| | 09-15-09 | 239.68 | 2.15 | |
| | 10-15-09 | 105.45 | 0.80 | |

 CARLISLE LSD
  36-4348

 NEW BREMEN LSD
  36-4387

 TALAWANDA CSD
  36-4389

 BEXLEY CSD
  36-4391

 SWANTON LSD
  36-4392

 YELLOW SPRINGS
  36-4422

 OTSEGO LOCAL S.
  36-4437

                           CONTINUED NEXT PAGEPage(26) ** THIRD QUARTER

  2009 **

 STATEMENT DATE  10/30/09
  MAX & ERMAS RESTAURANTS INC
 BR/COMPANY      18/MBR
                              Page 23

RICK GEORGE
005
4849 EVANSWOOD DR
NO
COLUMBUS        OH 43229

AGENT

COMBO

LOCAL ID:

51-676419        8

OH LOCALITIES:    SCHOOL DISTRICT TAX        CONT'D.

QBU

DEPOSIT DETAIL
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| ANNA LOCAL S.D. 36-6006 | | | | |
| ARLINGTON LOCAL 36-6501 | | | | |
| EVERGREEN LOCAL 36-6805 | | | | |
| FAIRBANKS LOCAL 36-6806 | | | | |
| FAIRBORN CITY S 36-6807 | 08-17-09 | 9,596.93 | 47.99 | 9 |
| | 09-15-09 | 8,925.35 | 44.65 | |
| | 10-15-09 | 9,174.24 | 45.78 | |
| NEW MIAMI LOCAL 36-6810 | | | | |
| NORTHWESTERN LO 36-6812 | | | | |
| REYNOLDSBURG CI 36-6813 | 08-17-09 | 37,215.86 | 184.11 | 27 |
| | 09-15-09 | 37,157.24 | 183.90 | |
| | 10-15-09 | 36,069.14 | 177.25 | |
| WYOMING CITY S. 36-6816 | | | | |
| CANAL WINCHESTE 36-6818 | 08-17-09 | 3,880.90 | 29.10 | 3 |

CONTINUED NEXT PAGEPage(27) ** THIRD QUARTER
2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY       18/MBR
RICK GEORGE
005
4849 EVANSWOOD DR
NO
COLUMBUS        OH 43229

AGENT

COMBO

LOCAL ID:

51-676419          8

OH LOCALITIES:    SCHOOL DISTRICT TAX          CONT'D.

QBU

DEPOSIT DETAIL
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|----------|--------------|---------------|-----|---------------------|
| | 09-15-09 | 3,961.10 | 29.71 | |
| | 10-15-09 | 2,002.68 | 15.03 | |
| CEDAR CLIFF LOC 36-6819 | | | | |
| FAIRFIELD UNION 36-6821 | | | | |
| GOSHEN LOCAL S. 36-6823 | | | | |
| GREENEVIEW LOCA 36-6824 | | | | |
| LIBERTY UNION-T 36-6827 | | | | |
| NORTH UNION LSD 36-6830 | | | | |
| PICKERINGTON LS 36-6834 | 08-17-09 | 17,219.19 | 168.75 | 11 |
| | 09-15-09 | 13,200.06 | 129.75 | |
| | 10-15-09 | 12,769.93 | 125.60 | |
| PIQUA CITY S.D. 36-6835 | | | | |
| SOUTHWEST LICKI 36-6840 | 08-17-09 | 1,610.63 | 12.08 | 1 |
| | 09-15-09 | 422.45 | 3.17 | |

CONTINUED NEXT PAGEPage(28) ** THIRD QUARTER

2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
RICK GEORGE
   005                                                        AGENT
4849 EVANSWOOD DR                                            COMBO
   NO
COLUMBUS        OH 43229
                                                   LOCAL ID:

51-676419          8

OH LOCALITIES:    SCHOOL DISTRICT TAX          CONT'D.

QBU

DEPOSIT DETAIL
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| WELLINGTON EX. 36-6845 | | | | |
| HIGHLAND LOCAL 36-6857 | 08-17-09 | 540.09 | 2.70 | 1 |
| | 09-15-09 | 355.17 | 1.78 | |
| | 10-15-09 | 183.78 | 0.92 | |
| PERRYSBURG EXEM 36-6864 | 08-17-09 | 1,529.03 | 7.66 | 4 |
| | 09-15-09 | 2,285.06 | 11.43 | |
| | 10-15-09 | 2,236.47 | 11.18 | |
| TEAYS VALLEY LO 36-6866 | 08-17-09 | 1,925.10 | 14.44 | 1 |
| | 09-15-09 | 2,035.53 | 15.27 | |
| | 10-15-09 | 1,985.54 | 14.89 | |
| VALLEY VIEW LOC 36-6869 | 08-17-09 | 2,972.46 | 34.66 | |
| | 09-15-09 | 2,972.46 | 34.66 | |
| | 10-15-09 | 5,944.92- | 34.66 | |
| CLERMONT NORTHE 36-6887 | 08-17-09 | 4,843.70 | 48.43 | 3 |
| | 09-15-09 | 4,959.59 | 49.60 | |
| | 10-15-09 | 4,210.50 | 42.12 | |
| BUCKEYE VALLEY 36-6931 | 08-17-09 | 3,584.30 | 35.34 | 1 |

CONTINUED NEXT PAGEPage(29) ** THIRD QUARTER

2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
RICK GEORGE
005
4849 EVANSWOOD DR
NO
COLUMBUS                OH 43229

51-676419        8

AGENT

COMBO

LOCAL ID:

OH LOCALITIES:    SCHOOL DISTRICT TAX        CONT'D.

QBU

DEPOSIT DETAIL
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|

|  | | 18-SOD%20%C2%A03Q09%20MBR[1] | |  |
|---|---|---|---|---|
|  | 09-15-09 | 3,584.30 | 35.34 |  |
|  | 10-15-09 | 4,428.30 | 42.65 |  |
| NORTHMOR LOCAL 36-6934 | | | | |
| FRANKLIN-MONROE 36-6941 | 08-17-09 | 530.40 | 3.98 | 1 |
|  | 09-15-09 | 161.44 | 1.21 |  |
| BERKSHIRE LOCAL 36-6942 | | | | |
| EATON CSD 36-6943 | | | | |
| BOWLING GREEN C 36-6944 | 08-17-09 | 2,503.81 | 12.51 | 4 |
|  | 09-15-09 | 3,573.42 | 17.87 |  |
|  | 10-15-09 | 2,024.84 | 10.13 |  |
| LICKING VALLEY 36-6960 | | | | |
| BIG WALNUT LSD 36-6990 | 08-17-09 | 4,969.63 | 36.89 | 4 |
|  | 09-15-09 | 6,277.32 | 46.70 |  |
|  | 10-15-09 | 4,990.88 | 37.06 |  |
| FORT LORAMIE LS 36-6991 | | | | |

CONTINUED NEXT PAGEPage(30) ** THIRD QUARTER

2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY        18/MBR                                        AGENT
RICK GEORGE
   005                                                          COMBO
4849 EVANSWOOD DR
   NO
COLUMBUS                   OH 43229
                                                          LOCAL ID:
51-676419          8


              OH LOCALITIES:    SCHOOL DISTRICT TAX        CONT'D.
                                                               QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395                              NUMBER OF
                                                EMPLOYEES
LOCALITY      DEPOSIT DATE   TAXABLE WAGES      TAX

RIVERSIDE LSD
36-6996
36-6996

TOTAL
DEPOSITS                                   2,136.94
                           Page 27

| TOTAL LIABILITY | 2,136.94 |
|---|---|
| *ADJUSTMENT | .00 |
| DIFFERENCE | .00 |

We have filed this information with the appropriate agency.

Page(31) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY        18/MBR                                              AGENT
RICK GEORGE
  005                                                                 COMBO
4849 EVANSWOOD DR
  NO
COLUMBUS            OH 43229                               LOCAL ID:

311041397W B18239

              OH LOCALITIES:     COLUMBUS CITY TREASURER

QUARTER WAGE RECAP:
  TOTAL LOCALITY TAXABLE WAGES      1,563,673.05    TOTAL LOCAL TAX WITHHELD
31,153.11
  MONTH 1                             573,003.08         MONTH 1
11,421.16
  MONTH 2                             499,233.32         MONTH 2
9,949.18
  MONTH 3                             491,436.65         MONTH 3
9,782.77

DEPOSIT FREQ: SEMI-MONTHLY VIA EFT

ADP FILING RESPONSIBILITY:     QUARTERLY RETURN  ANNUAL/W2S         IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE                                  QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395                                      NUMBER OF

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | EMPLOYEES |
|---|---|---|---|---|
| COLUMBUS 36-3604 | 07-21-09 | 317,149.96 | 6,324.01 | 504 |
| | 08-06-09 | 255,853.12 | 5,097.15 | |
| | 08-20-09 | 251,777.11 | 5,019.15 | |
| | 09-04-09 | 247,456.21 | 4,930.03 | |
| | 09-21-09 | 246,769.35 | 4,912.69 | |
| | 10-06-09 | 244,667.30 | 4,870.08 | |

COLUMBUS ALT
  36-6506
  36-6506

TOTAL
DEPOSITS                                              31,153.11

| TOTAL LIABILITY | 31,153.11 |
|---|---|
| *ADJUSTMENT | .00 |
| DIFFERENCE | .00 |

We have filed this information with the appropriate agency.

Page(32) ** THIRD QUARTER    2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY        18/MBR
RICK GEORGE                                                              AGENT
        005
4849 EVANSWOOD DR                                                        COMBO
        NO
COLUMBUS               OH 43229
                                                              LOCAL ID:
311041397


                OH LOCALITIES:    CITY OF DUBLIN

QUARTER WAGE RECAP:
  TOTAL LOCALITY TAXABLE WAGES        242,445.92    TOTAL LOCAL TAX WITHHELD
  4,848.85
        MONTH 1                        82,258.75         MONTH 1
  1,645.15
        MONTH 2                        81,844.66         MONTH 2
  1,636.90
        MONTH 3                        78,342.51         MONTH 3
  1,566.80

DEPOSIT FREQ: SEMI-MONTHLY

ADP FILING RESPONSIBILITY:       QUARTERLY RETURN   ANNUAL/W2S        IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                         QBU
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| DUBLIN 36-3681 | 07-16-09 | 39,287.29 | 785.73 | 88 |
| | 08-03-09 | 42,971.46 | 859.42 | |
| | 08-17-09 | 42,215.04 | 844.30 | |
| | 09-01-09 | 39,629.62 | 792.60 | |
| | 09-16-09 | 38,220.01 | 764.40 | |
| | 10-01-09 | 40,122.50 | 802.40 | |
| TOTAL DEPOSITS | | | 4,848.85 | |
| TOTAL LIABILITY | | | 4,848.85 | |
| *ADJUSTMENT | | | .00 | |

Page 29

.

NO
COLUMBUS          OH 43229
                                                    LOCAL ID:
1029201

OH LOCALITIES:     NILES - CITY

QUARTER WAGE RECAP:
TOTAL LOCALITY TAXABLE WAGES      76,160.45    TOTAL LOCAL TAX WITHHELD
1,141.99
      MONTH 1                     25,067.02         MONTH 1
  376.04
      MONTH 2                     26,352.66         MONTH 2
  395.33
      MONTH 3                     24,740.77         MONTH 3
  370.62

DEPOSIT FREQ: QUARTERLY

ADP FILING RESPONSIBILITY:    QUARTERLY RETURN   ANNUAL/W2S        IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE                                QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395
                                                   NUMBER OF
LOCALITY       DEPOSIT DATE   TAXABLE WAGES      TAX   EMPLOYEES

NILES          10-30-09       76,160.45      1,141.99      18
36-3630
36-3630

TOTAL
DEPOSITS                                      1,141.99

TOTAL
LIABILITY                                     1,141.99

*ADJUSTMENT                                        .00

DIFFERENCE                                         .00
          we have filed this information with the appropriate agency.

Page(35) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
RICK GEORGE                                                     AGENT
  005
4849 EVANSWOOD DR                                               COMBO
  NO
COLUMBUS        OH 43229
                                                    LOCAL ID:
03525-W

OH LOCALITIES:    CITY OF SPRINGBORO

QUARTER WAGE RECAP:
TOTAL LOCALITY TAXABLE WAGES     187,214.33   TOTAL LOCAL TAX WITHHELD
2,785.82
      MONTH 1                     59,406.52        MONTH 1
  891.14
                              Page 31

|  | MONTH 2 | 63,651.09 | MONTH 2 |
| 954.79 | | | |
|  | MONTH 3 | 64,156.72 | MONTH 3 |
| 939.89 | | | |

DEPOSIT FREQ: MONTHLY VIA EFT

| ADP FILING RESPONSIBILITY: | QUARTERLY RETURN | ANNUAL/W2S | | IF REQUIRED |
| CLIENT FILING RESPONSIBILITY: NONE | | | | |
| DEPOSIT DETAIL | | | | QBU |
| BATCH NBR  09/3/395 | | | | |

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| SPRINGBORO 36-3633 | 08-28-09 | 59,406.52 | 891.14 | 72 |
| | 09-29-09 | 63,651.09 | 954.79 | |
| | 10-29-09 | 64,156.72 | 939.89 | |
| TOTAL DEPOSITS | | | 2,785.82 | |
| TOTAL LIABILITY | | | 2,785.82 | |
| *ADJUSTMENT | | | .00 | |
| DIFFERENCE | | | .00 | |

We have filed this information with the appropriate agency.

Page(36) ** THIRD QUARTER   2009 **

STATEMENT DATE   10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY       18/MBR
RICK GEORGE                                                          AGENT
   005
4849 EVANSWOOD DR                                                    COMBO
   NO
COLUMBUS              OH 43229
                                                         LOCAL ID: 34-Z

OH LOCALITIES:    CITY OF MAUMEE

QUARTER WAGE RECAP:
   TOTAL LOCALITY TAXABLE WAGES      172,147.82    TOTAL LOCAL TAX WITHHELD
2,582.32
      MONTH 1                         57,503.16    MONTH 1
862.55
      MONTH 2                         58,392.62    MONTH 2
875.96
      MONTH 3                         56,252.04    MONTH 3
843.81

DEPOSIT FREQ: MONTHLY VIA EFT

| ADP FILING RESPONSIBILITY: | QUARTERLY RETURN | ANNUAL/W2S | IF REQUIRED |
| CLIENT FILING RESPONSIBILITY: NONE | | | |
| DEPOSIT DETAIL | | | QBU |
| BATCH NBR  09/3/395 | | | |

                                              NUMBER OF

18-SOD%20%C2%A03Q09%20MBR[1]

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | EMPLOYEES |
|---|---|---|---|---|
| MAUMEE 36-6176 | 08-13-09 | 57,503.16 | 862.55 | 64 |
| | 09-14-09 | 58,392.62 | 875.96 | |
| | 10-14-09 | 56,252.04 | 843.81 | |
| TOTAL DEPOSITS | | | 2,582.32 | |
| TOTAL LIABILITY | | | 2,582.32 | |
| *ADJUSTMENT | | | .00 | |
| DIFFERENCE | | | .00 | |

we have filed this information with the appropriate agency.

Page(37) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
RICK GEORGE
   005
4849 EVANSWOOD DR
   NO
.COLUMBUS          OH 43229

AGENT

COMBO

LOCAL ID:

57-8185-5935

OH LOCALITIES:  .  TOLEDO-CITY

QUARTER WAGE RECAP:
    TOTAL LOCALITY TAXABLE WAGES          130,830.33     TOTAL LOCAL TAX WITHHELD
1,966.24
        MONTH 1                            46,330.79         MONTH 1
706.19
        MONTH 2                            43,303.04         MONTH 2
646.86
        MONTH 3                            41,196.50         MONTH 3
613.19

DEPOSIT FREQ: MONTHLY

ADP FILING RESPONSIBILITY:     QUARTERLY RETURN  ANNUAL/W2S        IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE                                    QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| TOLEDO ALT 36-6571 | 08-14-09 | 46,330.79 | 706.19 | 32 |
| | 09-15-09 | 43,303.04 | 646.86 | |
| | 10-30-09 | 41,196.50 | 613.19 | |
| TOTAL DEPOSITS | | | 1,966.24 | |

TOTAL
LIABILITY                           1,966.24

*ADJUSTMENT                              .00

DIFFERENCE                               .00
          We have filed this information with the appropriate agency.

Page(38) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
RICK GEORGE                                                        AGENT
  005
4849 EVANSWOOD DR                                                 COMBO
  NO
COLUMBUS        OH 43229
                                                      LOCAL ID:
31-1041397


                    OH LOCALITIES:   CITY OF SOLON

QUARTER WAGE RECAP:
   TOTAL LOCALITY TAXABLE WAGES      125,313.83   TOTAL LOCAL TAX WITHHELD
2,504.92
        MONTH 1                       41,506.77        MONTH 1
828.74
        MONTH 2                       42,773.17        MONTH 2
855.50
        MONTH 3                       41,033.89        MONTH 3
820.68

DEPOSIT FREQ: MONTHLY

ADP FILING RESPONSIBILITY:      QUARTERLY RETURN   ANNUAL/W2S       IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                     QBU
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| SOLON 36-6283 | 08-20-09 | 41,506.77 | 828.74 | 47 |
| | 09-18-09 | 42,773.17 | 855.50 | |
| | 10-20-09 | 41,033.89 | 820.68 | |

TOTAL
DEPOSITS                                          2,504.92

TOTAL
LIABILITY                                         2,504.92

*ADJUSTMENT                                            .00

DIFFERENCE                                             .00
          We have filed this information with the appropriate agency.

Page(39) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
                            Page 34

MAX & ERMAS RESTAURANTS INC
BR/COMPANY       18/MBR
RICK GEORGE                                                    AGENT
    005
4849 EVANSWOOD DR                                             COMBO
    NO
COLUMBUS          OH 43229
                                                 LOCAL ID: 6481-C

                OH LOCALITIES:    CITY OF PICKERINGTON

QUARTER WAGE RECAP:
  TOTAL LOCALITY TAXABLE WAGES      200,280.61   TOTAL LOCAL TAX WITHHELD
2,002.56
      MONTH 1                        68,413.66        MONTH 1
  684.21
      MONTH 2                        68,392.77        MONTH 2
  683.95
      MONTH 3                        63,474.18        MONTH 3
  634.40

DEPOSIT FREQ: MONTHLY

ADP FILING RESPONSIBILITY:     QUARTERLY RETURN   ANNUAL/W2S      IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                    QBU
BATCH NBR  09/3/395
                                                  NUMBER OF
LOCALITY      DEPOSIT DATE   TAXABLE WAGES      TAX    EMPLOYEES

PICKERINGTON   08-14-09       68,413.66       684.21       80
36-6251
               09-15-09       68,392.77       683.95

               10-15-09       63,474.18       634.40

TOTAL
DEPOSITS                                     2,002.56

TOTAL
LIABILITY                                    2,002.56

*ADJUSTMENT                                      .00

DIFFERENCE                                       .00
          We have filed this information with the appropriate agency.

Page(40) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY       18/MBR
RICK GEORGE                                                    AGENT
    005
4849 EVANSWOOD DR                                             COMBO
    NO
COLUMBUS          OH 43229
                                                 LOCAL ID:
311041397

                OH LOCALITIES:    CENTRAL COLLECTION AGENCY
                                  Page 35

QUARTER WAGE RECAP:
TOTAL LOCALITY TAXABLE WAGES          0.00      TOTAL LOCAL TAX WITHHELD
0.00
     MONTH 1                           0.00          MONTH 1
0.00
     MONTH 2                           0.00          MONTH 2
0.00
     MONTH 3                           0.00          MONTH 3
0.00

DEPOSIT FREQ: MONTHLY

ADP FILING RESPONSIBILITY:    QUARTERLY RETURN   ANNUAL/W2S        IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                       QBU
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| CLEVELAND 36-3603 36-3603 | | | | |
| TOTAL DEPOSITS | | | .00 | |
| TOTAL LIABILITY | | | .00 | |
| *ADJUSTMENT | | | .00 | |
| DIFFERENCE | | | .00 | |

we have filed this information with the appropriate agency.

Page(41) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY     18/MBR
RICK GEORGE                                                         AGENT
   005
4849 EVANSWOOD DR                                                  COMBO
   NO
COLUMBUS            OH 43229
                                                     LOCAL ID:
311041397W

                    OH LOCALITIES:   CITY OF GAHANNA

QUARTER WAGE RECAP:
TOTAL LOCALITY TAXABLE WAGES      223,391.94    TOTAL LOCAL TAX WITHHELD
3,350.98
     MONTH 1                       75,509.35        MONTH 1
1,132.66
     MONTH 2                       75,475.57        MONTH 2
1,132.17
     MONTH 3                       72,407.02        MONTH 3
1,086.15

DEPOSIT FREQ: MONTHLY

Page 36

18-SOD%20%C2%A03Q09%20MBR[1]

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| GAHANNA 36-3658 | 08-14-09 | 75,509.35 | 1,132.66 | 73 |
|  | 09-15-09 | 75,475.57 | 1,132.17 |  |
|  | 10-15-09 | 72,407.02 | 1,086.15 |  |
| TOTAL DEPOSITS |  |  | 3,350.98 |  |
| TOTAL LIABILITY |  |  | 3,350.98 |  |
| *ADJUSTMENT |  |  | .00 |  |
| DIFFERENCE |  |  | .00 |  |

We have filed this information with the appropriate agency.

Page(42) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
RICK GEORGE                                                      AGENT
    005
4849 EVANSWOOD DR                                               COMBO
    NO
COLUMBUS          OH 43229
                                                        LOCAL ID:
311041397


            OH LOCALITIES:   CITY OF WESTERVILLE

QUARTER WAGE RECAP:
    TOTAL LOCALITY TAXABLE WAGES       227,633.51   TOTAL LOCAL TAX WITHHELD
4,538.48
    MONTH 1                            75,075.45    MONTH 1
1,497.27
    MONTH 2                            75,080.92    MONTH 2
1,496.36
    MONTH 3                            77,477.14    MONTH 3
1,544.85

DEPOSIT FREQ: SEMI-MONTHLY

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| WESTERVILLE 36-3660 | 07-20-09 | 37,268.57 | 744.81 | 75 |
|  | 08-05-09 | 37,806.88 | 752.46 |  |

| | | |
|---|---|---|
| 08-19-09 | 36,869.57 | 735.50 |
| 09-03-09 | 38,211.35 | 760.86 |
| 09-18-09 | 40,589.62 | 809.83 |
| 10-05-09 | 36,887.52 | 735.02 |

TOTAL
DEPOSITS                                    4,538.48

TOTAL
LIABILITY                                    4,538.48

*ADJUSTMENT                                       .00

DIFFERENCE                                        .00
             We have filed this information with the appropriate agency.

Page(43) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY       18/MBR
RICK GEORGE                                                          AGENT
    005
4849 EVANSWOOD DR                                                    COMBO
    NO
COLUMBUS              OH 43229
                                                         LOCAL ID:
008649-W


            OH LOCALITIES:    CITY OF HAMILTON

QUARTER WAGE RECAP:
    TOTAL LOCALITY TAXABLE WAGES      186,297.88    TOTAL LOCAL TAX WITHHELD
3,725.54
    MONTH 1                             61,240.50        MONTH 1
1,224.91
    MONTH 2                             62,734.17        MONTH 2
1,254.15
    MONTH 3                             62,323.21        MONTH 3
1,246.48

DEPOSIT FREQ: MONTHLY

ADP FILING RESPONSIBILITY:     QUARTERLY RETURN   ANNUAL/W2S        IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                        QBU
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| HAMILTON 36-3621 | 08-14-09 | 278.41 | 5.56 | 1 |
| JEDD II 36-4369 | 08-14-09 | 60,962.09 | 1,219.35 | 63 |
| | 09-15-09 | 62,734.17 | 1,254.15 | |
| | 10-15-09 | 62,323.21 | 1,246.48 | |

| | |
|---|---|
| TOTAL DEPOSITS | 3,725.54 |
| TOTAL LIABILITY | 3,725.54 |
| *ADJUSTMENT | .00 |
| DIFFERENCE | .00 |

We have filed this information with the appropriate agency.

Page(44) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
  RICK GEORGE                                                          AGENT
    005
  4849 EVANSWOOD DR                                                    COMBO
    NO
  COLUMBUS            OH 43229
                                                                 LOCAL ID:
31-1041397


            OH LOCALITIES:     REGIONAL INCOME TAX AGENCY

QUARTER WAGE RECAP:
  TOTAL LOCALITY TAXABLE WAGES      863,854.64    TOTAL LOCAL TAX WITHHELD
17,054.75
    MONTH 1                         287,451.48        MONTH 1
5,652.19
    MONTH 2                         291,159.16        MONTH 2
5,757.22
    MONTH 3                         285,244.00        MONTH 3
5,645.34

DEPOSIT FREQ: MONTHLY VIA EFT

ADP FILING RESPONSIBILITY:     QUARTERLY RETURN   ANNUAL/W2S        IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                          QBU
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| WESTLAKE 36-3615 | 08-31-09 | 68,160.17 | 1,022.39 | 59 |
| | 09-30-09 | 62,571.62 | 938.56 | |
| | 10-30-09 | 61,023.58 | 915.39 | |
| MENTOR 36-3667 | 08-20-09 | 47,123.66 | 942.46 | 54 |
| | 09-18-09 | 50,329.39 | 1,006.62 | |
| | 10-15-09 | 51,005.90 | 1,020.15 | |
| HILLIARD 36-3683 | 07-20-09 | 35,162.94 | 703.27 | 64 |
| | 08-05-09 | 36,354.69 | 727.06 | |
| | 08-20-09 | 36,831.81 | 735.44 | |

Page 39

|  | | | |  |
|---|---|---|---|---|
|  | 09-04-09 | 39,274.71 | 785.51 | |
|  | 09-18-09 | 37,830.90 | 756.60 | |
|  | 10-05-09 | 36,210.00 | 724.20 | |
| BROOKLYN 36-6036 | 08-31-09 | 48,788.39 | 1,219.81 | 50 |
|  | 09-30-09 | 51,004.36 | 1,269.64 | |
|  | 10-30-09 | 49,074.06 | 1,227.00 | |
| MIDDLEBURG HEIG 36-6359 | 08-31-09 | 51,861.63 | 1,037.20 | 61 |
|  | 09-30-09 | 51,147.27 | 1,021.45 | |
|  | 10-30-09 | 50,099.56 | 1,002.00 | |

CONTINUED NEXT PAGEPage(45) ** THIRD QUARTER

2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY       18/MBR
RICK GEORGE                                                            AGENT
      005
4849 EVANSWOOD DR                                                    COMBO
      NO
COLUMBUS            OH 43229
                                                              LOCAL ID:
31-1041397


                OH LOCALITIES:     REGIONAL INCOME TAX AGENCY      CONT'D.

DEPOSIT DETAIL                                                        QBU
BATCH NBR  09/3/395
                                                    NUMBER OF
LOCALITY        DEPOSIT DATE    TAXABLE WAGES      TAX   EMPLOYEES

TOTAL
DEPOSITS                                       17,054.75

TOTAL
LIABILITY                                      17,054.75

*ADJUSTMENT                                          .00

DIFFERENCE                                           .00
              we have filed this information with the appropriate agency.

Page(46) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY       18/MBR
RICK GEORGE                                                            AGENT
      005
4849 EVANSWOOD DR                                                    COMBO
      NO
COLUMBUS            OH 43229
                                                              LOCAL ID:

31-1041397

OH LOCALITIES:    CITY OF NORWOOD

QUARTER WAGE RECAP:
TOTAL LOCALITY TAXABLE WAGES        192,055.56    TOTAL LOCAL TAX WITHHELD
3,834.90
       MONTH 1                       65,070.71         MONTH 1
1,300.77
       MONTH 2                       63,044.35         MONTH 2
1,259.64
       MONTH 3                       63,940.50         MONTH 3
1,274.49

DEPOSIT FREQ: MONTHLY

ADP FILING RESPONSIBILITY:      QUARTERLY RETURN    ANNUAL/W2S         IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE                                         QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395    .

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| NORWOOD 36-6226 | 08-14-09 | 65,070.71 | 1,300.77 | 74 |
| | 09-15-09 | 63,044.35 | 1,259.64 | |
| | 10-15-09 | 63,940.50 | 1,274.49 | |

·TOTAL
DEPOSITS                                            3,834.90

TOTAL
LIABILITY                                           3,834.90

*ADJUSTMENT                                              .00

DIFFERENCE                                               .00
          We have filed this information with the appropriate agency.

Page(47) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
 RICK GEORGE                                                            AGENT
     005
 4849 EVANSWOOD DR                                                      COMBO
     NO
 COLUMBUS          OH 43229
                                                           LOCAL ID:
 05012-W


                   OH LOCALITIES:    CITY OF PERRYSBURG

QUARTER WAGE RECAP:
TOTAL LOCALITY TAXABLE WAGES        171,907.43    TOTAL LOCAL TAX WITHHELD
2,576.99
       MONTH 1                       55,557.60         MONTH 1
833.39
       MONTH 2                       56,044.90         MONTH 2
                                   Page 41

840.75
MONTH 3                          60,304.93          MONTH 3
902.85

DEPOSIT FREQ: MONTHLY VIA EFT

ADP FILING RESPONSIBILITY:    QUARTERLY RETURN   ANNUAL/W2S        IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                     QBU
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| PERRYSBURG 36-6249 | 08-19-09 | 55,557.60 | 833.39 | 85 |
| | 09-18-09 | 56,044.90 | 840.75 | |
| | 10-19-09 | 60,304.93 | 902.85 | |

TOTAL
DEPOSITS                                          2,576.99

TOTAL
LIABILITY                                         2,576.99

*ADJUSTMENT                                          .00

DIFFERENCE                                           .00
          We have filed this information with the appropriate agency.

Page(48) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY       18/MBR                                          AGENT
RICK GEORGE
   005                                                          COMBO
4849 EVANSWOOD DR
   NO
COLUMBUS          OH 43229                        SIT-ID:    1835

6170                                              SUI-ID:

81-68384  0

                         STATE OF PENNSYLVANIA

QUARTER WAGE RECAP:                    STATE INCOME TAX WITHHELD
   63,910.02
   SIT TAXABLE WAGES      2,125,927.69
                                       EMPLOYEES: TOTAL    MALE
FEM   NEW
   SUI SUBJECT WAGES      2,188,957.42  MONTH 1    612     263
349  HIRE
   EXCESS SUI WAGES       1,435,414.36  MONTH 2    620     272
348
   SUIER TAXABLE WAGES      753,543.06  MONTH 3    578     259
319    103
   SUIEE TAXABLE WAGES    2,188,957.42  WAGE DTL   727
                                        SUI ER RATE  2.3660%   SUI EE
RATE   .0600%
                                        SUIER LIMIT  8,000    SUIEE
LIMIT    N
                         Page 42

SIT DEPOSIT FREQ: SEMI-MONTHLY                           SUI DEPOSIT FREQ: QUARTERLY

ADP FILING RESPONSIBILITY:   SIT QUARTERLY ANNUAL/W2S SUI QUARTERLY   IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                        QBU
BATCH NBR  09/3/395

| DEPOSIT DATE TOTAL | STATE INCOME TAX | EMPLOYER SUI | EMPLOYEE SUI |
|---|---|---|---|
| 07-20-09 10,255.53 | 10,255.53 | | |
| 08-05-09 10,547.72 | 10,547.72 | | |
| 08-19-09 10,880.34 | 10,880.34 | | |
| 09-03-09 10,775.57 | 10,775.57 | | |
| 09-18-09 10,682.49 | 10,682.49 | | |
| 10-05-09 10,768.37 | 10,768.37 | | |
| 10-30-09 19,142.20 | | 17,828.83 | 1,313.37 |
| TOTAL DEPOSITS 83,052.22 | 63,910.02 | 17,828.83 | 1,313.37 |
| TOTAL LIABILITY 83,052.22 | 63,910.02 | 17,828.83 | 1,313.37 |
| *ADJUSTMENT .00 | .00 | .00 | .00 |
| DIFFERENCE .00 | .00 | .00 | .00 |

We have filed this information with the appropriate agency for this tax period.

CONTINUED NEXT PAGEPage(49) ** THIRD QUARTER  2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR                                              AGENT
RICK GEORGE
   005                                                             COMBO
4849 EVANSWOOD DR
   NO
COLUMBUS        OH 43229                          SIT-ID:    1835

6170                                             SUI-ID:

81-68384  0

STATE OF PENNSYLVANIA          CONT'D.

| | SIT WAGES | SIT TAXES | SIT DEPOSITS | SIT EMPLOYEES |
|---|---|---|---|---|
| MONTH 1 | 694,035.42 | 20,803.25 | 20,803.25 | 615 |
| MONTH 2 | 728,248.91 | 21,655.91 | 21,655.91 | 623 |
| MONTH 3 | 703,643.36 | 21,450.86 | 21,450.86 | 595Page(50) ** |

THIRD QUARTER  2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR                                    AGENT
RICK GEORGE
    005                                                  COMBO
4849 EVANSWOOD DR
    NO
COLUMBUS          OH 43229                       LOCAL ID:

001007488

PA LOCALITIES:     TREASURER, CITY OF PITTSBURGH

QUARTER WAGE RECAP:
  TOTAL LOCALITY TAXABLE WAGES      199,196.08    TOTAL LOCAL TAX WITHHELD
  0.00
    MONTH 1                          64,067.03    MONTH 1
  0.00
    MONTH 2                          65,471.47    MONTH 2
  0.00
    MONTH 3                          69,657.58    MONTH 3
  0.00

DEPOSIT FREQ: QUARTERLY
ADJ LOCAL TAX PER AGENCY             1,095.58

ADP FILING RESPONSIBILITY:     QUARTERLY RETURN   ANNUAL/W2S      IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE                                QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| PITTSBURGH EXPE | 10-28-09 | 199,196.08 | 1,095.58 | 74 |

39-5353
39-5353

TOTAL
DEPOSITS                                          1,095.58

TOTAL
LIABILITY                                          .00

*ADJUSTMENT                                       1,095.58

DIFFERENCE                                         .00
          We have filed this information with the appropriate agency.
                        Page 44

Page(51) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
  MAX & ERMAS RESTAURANTS INC
BR/COMPANY       18/MBR
  RICK GEORGE                                                    AGENT
    005
  4849 EVANSWOOD DR                                              COMBO
    NO
  COLUMBUS           OH 43229                          LOCAL ID:

001007488


                    PA LOCALITIES:     CITY OF PITTSBURGH

QUARTER WAGE RECAP:
  TOTAL LOCALITY TAXABLE WAGES       226,933.21    TOTAL LOCAL TAX WITHHELD
6,510.95
    MONTH 1                           69,469.94         MONTH 1
2,084.08
    MONTH 2                           80,121.96         MONTH 2
2,113.00
    MONTH 3                           77,341.31         MONTH 3
2,313.87

DEPOSIT FREQ: MONTHLY.
ADJ LOCAL TAX PER AGENCY                297.05

ADP FILING RESPONSIBILITY:     QUARTERLY RETURN   ANNUAL/W2S        IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE                                     QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395
                                                            NUMBER OF
  LOCALITY      DEPOSIT DATE    TAXABLE WAGES      TAX      EMPLOYEES

PITTSBURGH C     08-12-09        69,469.94      2,084.10       79
39-3902
                 09-11-09        80,121.96      2,403.66

                 10-28-09        77,341.31      2,320.24

TOTAL
DEPOSITS                                        6,808.00

TOTAL
LIABILITY                                       6,510.95

*ADJUSTMENT                    .                  297.05

DIFFERENCE                                           .00
              we have filed this information with the appropriate agency.

Page(52) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
  MAX & ERMAS RESTAURANTS INC
BR/COMPANY       18/MBR
  RICK GEORGE                                                    AGENT
    005
  4849 EVANSWOOD DR                                              COMBO
    NO
                              Page 45

COLUMBUS          OH 43229

NO 0168932                                          LOCAL ID: 01132

PA LOCALITIES:     BERKHEIMER ASSOCIATES

QUARTER WAGE RECAP:
TOTAL LOCALITY TAXABLE WAGES     214,993.48     TOTAL LOCAL TAX WITHHELD
2,260.62
     MONTH 1                      67,536.26          MONTH 1
710.44
     MONTH 2                      74,577.71          MONTH 2
780.88
     MONTH 3                      72,879.51          MONTH 3
769.30

DEPOSIT FREQ: QUARTERLY VIA EFT

ADP FILING RESPONSIBILITY:     QUARTERLY RETURN    ANNUAL/W2S          IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE                                    QBU
DEPOSIT DETAIL
BATCH NBR  09/3/395

| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | NUMBER OF EMPLOYEES |
|---|---|---|---|---|
| MILLCREEK T 39-8395 39-8395 | 11-02-09 | 214,993.48 | 2,260.62 | 71 |

TOTAL
DEPOSITS                                          2,260.62

TOTAL
LIABILITY                                         2,260.62

*ADJUSTMENT                                          .00

DIFFERENCE                                           .00
                    We have filed this information with the appropriate agency.

Page(53) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
RICK GEORGE                                                          AGENT
     005
4849 EVANSWOOD DR                                                    COMBO
     NO
COLUMBUS          OH 43229
                                                    LOCAL ID: 01455

NO 0219803

PA LOCALITIES:     BERKHEIMER ASSOCIATES

QUARTER WAGE RECAP:
TOTAL LOCALITY TAXABLE WAGES     0.00      TOTAL LOCAL TAX WITHHELD
0.00
     MONTH 1                     0.00          MONTH 1
0.00
     MONTH 2                     0.00          MONTH 2
                              Page 46

0.00
MONTH 3                                    0.00        MONTH 3
0.00

DEPOSIT FREQ: QUARTERLY VIA EFT

ADP FILING RESPONSIBILITY:    QUARTERLY RETURN    ANNUAL/W2S        IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                        QBU
BATCH NBR  09/3/395
                                                     NUMBER OF
LOCALITY        DEPOSIT DATE    TAXABLE WAGES        TAX    EMPLOYEES

MARSHALL T
39-8315
39-8315

TOTAL
DEPOSITS                                             .00

TOTAL
LIABILITY                                            .00

*ADJUSTMENT                                          .00

DIFFERENCE                                           .00
            We have filed this information with the appropriate agency.

Page(54) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY       18/MBR
RICK GEORGE                                                          AGENT
005
4849 EVANSWOOD DR                                                    COMBO
NO
COLUMBUS        OH 43229
                                                     LOCAL ID: E-978


            PA LOCALITIES:      N FAYETTE T/W ALLEGHENY S.D.

QUARTER WAGE RECAP:
  TOTAL LOCALITY TAXABLE WAGES       0.00      TOTAL LOCAL TAX WITHHELD
  0.00                               0.00          MONTH 1
    MONTH 1
  0.00                               0.00          MONTH 2
    MONTH 2
  0.00                               0.00          MONTH 3
    MONTH 3
  0.00

DEPOSIT FREQ: QUARTERLY

ADP FILING RESPONSIBILITY:    QUARTERLY RETURN    ANNUAL/W2S        IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                        QBU
BATCH NBR  09/3/395
                                                     NUMBER OF
LOCALITY        DEPOSIT DATE    TAXABLE WAGES        TAX    EMPLOYEES

NORTH FAYETTE T
                                Page 47

18-SOD%20%C2%A03Q09%20MBR[1]

39-3922
39-3922

TOTAL
DEPOSITS                                           .00

TOTAL
LIABILITY                                          .00

*ADJUSTMENT                                        .00

DIFFERENCE                                         .00
          We have filed this information with the appropriate agency.

Page(55) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY      18/MBR
RICK GEORGE                                                      AGENT
    005
4849 EVANSWOOD DR                                               COMBO
    NO
COLUMBUS            OH 43229
                                                    LOCAL ID:
9042813


                    PA LOCALITIES:    MUNICIPALITY OF MONROEVILLE

QUARTER WAGE RECAP:
    TOTAL LOCALITY TAXABLE WAGES      26,813.31    TOTAL LOCAL TAX WITHHELD
    402.22
        MONTH 1                        8,223.21        MONTH 1
    123.37
        MONTH 2                        8,732.09        MONTH 2
    130.99
        MONTH 3                        9,858.01        MONTH 3
    147.86

DEPOSIT FREQ: QUARTERLY

ADP FILING RESPONSIBILITY:    QUARTERLY RETURN  ANNUAL/W2S        IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                    QBU
BATCH NBR  09/3/395

                                                    NUMBER OF
LOCALITY       DEPOSIT DATE   TAXABLE WAGES      TAX    EMPLOYEES

MONROEVILLE B  10-30-09       26,813.31       402.22        6
39-3924
39-3924

TOTAL
DEPOSITS                                      402.22

TOTAL
LIABILITY                                     402.22

*ADJUSTMENT                                      .00

DIFFERENCE                                       .00
          We have filed this information with the appropriate agency.
                              Page 48

STATEMENT DATE 10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY        18/MBR
RICK GEORGE                                                           AGENT
   005
4849 EVANSWOOD DR                                                    COMBO
   NO
COLUMBUS            OH 43229
                                                           LOCAL ID:
A1-1008774


              PA LOCALITIES:    JOINT TAX COLLECTION AGENCY

QUARTER WAGE RECAP:
   TOTAL LOCALITY TAXABLE WAGES          0.00     TOTAL LOCAL TAX WITHHELD
   0.00
      MONTH 1                            0.00        MONTH 1
   0.00
      MONTH 2                            0.00        MONTH 2
   0.00
      MONTH 3                            0.00        MONTH 3
   0.00

DEPOSIT FREQ: QUARTERLY

ADP FILING RESPONSIBILITY:     QUARTERLY RETURN  ANNUAL/W2S        IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                     QBU
BATCH NBR  09/3/395
                                                       NUMBER OF
   LOCALITY      DEPOSIT DATE   TAXABLE WAGES        TAX   EMPLOYEES

   ASPINWALL B
   39-7061

   BLAWNOX B
   39-7182

   FOX CHAPEL B
   39-7768

   INDIANA T
   39-8027

   OHARA TWP
   39-8625
   39-8625

   TOTAL
   DEPOSITS                                           .00

   TOTAL
   LIABILITY                                          .00

*ADJUSTMENT                                           .00

   DIFFERENCE                                         .00
          We have filed this information with the appropriate agency.

                          Page 49

18-SOD%20%C2%A03Q09%20MBR[1]

STATEMENT DATE   10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY        18/MBR
RICK GEORGE                                                                      AGENT
    005
4849 EVANSWOOD DR                                                               COMBO
    NO
COLUMBUS              OH 43229
                                                              LOCAL ID:
31-1041397

              PA LOCALITIES:    SCOTT T/CHARTIERS VALLEY S.D.

QUARTER WAGE RECAP:
    TOTAL LOCALITY TAXABLE WAGES        27,169.48    TOTAL LOCAL TAX WITHHELD
    271.71
        MONTH 1                          7,903.42        MONTH 1
    79.03
        MONTH 2                          8,121.07        MONTH 2
    81.22
        MONTH 3                         11,144.99        MONTH 3
    111.46

DEPOSIT FREQ: QUARTERLY

ADP FILING RESPONSIBILITY:     QUARTERLY RETURN   ANNUAL/W2S          IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                            QBU
BATCH NBR  09/3/395

                                                        NUMBER OF
LOCALITY      DEPOSIT DATE    TAXABLE WAGES       TAX   EMPLOYEES

SCOTT T       10-30-09        27,169.48        271.71        4
39-3937
39-3937

TOTAL
DEPOSITS                                       271.71

TOTAL
LIABILITY                                      271.71

*ADJUSTMENT                                       .00

DIFFERENCE                                        .00
              We have filed this information with the appropriate agency.

Page(58) ** THIRD QUARTER   2009 **

STATEMENT DATE   10/30/09
MAX & ERMAS RESTAURANTS INC
BR/COMPANY        18/MBR
RICK GEORGE                                                                      AGENT
    005
4849 EVANSWOOD DR                                                               COMBO
    NO
COLUMBUS              OH 43229
                                                              LOCAL ID:
31-1041397

PA LOCALITIES:     PETERS TOWNSHIP TAX OFFICE

QUARTER WAGE RECAP:
TOTAL LOCALITY TAXABLE WAGES          7,041.91     TOTAL LOCAL TAX WITHHELD
 70.41
       MONTH 1                        2,843.02          MONTH 1
 28.43
       MONTH 2                        2,784.13          MONTH 2
 27.84
       MONTH 3                        1,414.76          MONTH 3
 14.14

DEPOSIT FREQ: QUARTERLY

ADP FILING RESPONSIBILITY:    QUARTERLY RETURN   ANNUAL/W2S          IF REQUIRED
CLIENT FILING RESPONSIBILITY: NONE
DEPOSIT DETAIL                                                      QBU
BATCH NBR  09/3/395

|          |              |               |        | NUMBER OF |
| LOCALITY | DEPOSIT DATE | TAXABLE WAGES | TAX | EMPLOYEES |
| PETERS T | 10-30-09 | 7,041.91 | 70.41 | 2 |
| 39-8731 | | | | |
| 39-8731 | | | | |

TOTAL
DEPOSITS                                             70.41

TOTAL
ʟLIABILITY                                           70.41

*ADJUSTMENT                                            .00

DIFFERENCE                                             .00
         We have filed this information with the appropriate agency.

Page(59) ** THIRD QUARTER   2009 **

STATEMENT DATE  10/30/09
 MAX & ERMAS RESTAURANTS INC
BR/COMPANY     18/MBR
 RICK GEORGE                                                        AGENT
   005
 4849 EVANSWOOD DR                                                  COMBO
   NO
 COLUMBUS          OH 43229
                                                     LOCAL ID:
31-1041397


PA LOCALITIES:     JORDAN TAX SERVICE

QUARTER WAGE RECAP:
TOTAL LOCALITY TAXABLE WAGES          5,013.03     TOTAL LOCAL TAX WITHHELD
 50.13
       MONTH 1                        1,490.20          MONTH 1
 14.92
       MONTH 2                        1,648.85          MONTH 2
 16.49
       MONTH 3                        1,873.98          MONTH 3
 18.72

# TAX INFORMATION

# CLIENT COPY

## 2007 TAX RETURN FILING INSTRUCTIONS

U.S. CORPORATION INCOME TAX RETURN

### FOR THE YEAR ENDING
October 26, 2008

| | |
|---|---|
| **Prepared for** | Max & Erma's Restaurants, Inc.<br>4849 Evanswood Drive<br>Columbus, OH 43229 |
| **Prepared by** | GBQ Partners LLC<br>230 West Street, Suite 700<br>Columbus, OH 43215-2663 |
| **To be signed and dated by** | The appropriate corporate officer(s). |
| **Amount of tax** | Total tax    $     0<br>Less: payments and credits    $    215,861<br>Plus: interest and penalties    $    0<br>Overpayment    $    215,861 |
| **Overpayment** | Credited to your estimated tax    $    0<br>Refunded to you    $    215,861 |
| **Make check payable to** | Not applicable |
| **Mail tax return and check (if applicable) to** | This return has been prepared for electronic filing. To have it transmitted electronically to the IRS, please sign, date, and return Form 8879-C to our office. We will then submit your electronic return. |
| **Return must be mailed on or before** | Return federal Form 8879-C to us by July 15, 2009. |
| **Special Instructions** | |

700084/04-27-07

Form **8879-C**

Department of the Treasury
Internal Revenue Service

**IRS e-file Signature
Authorization for Form 1120**

For calendar year 2007, or tax year beginning OCT 29 , 2007, and ending OCT 26 , 20 08

▶ See instructions. Do not send to the IRS. Keep for your records.

OMB No. 1545-1864

**2007**

| Name of corporation | Employer identification number |
|---|---|
| MAX & ERMA'S RESTAURANTS, INC. | 31-1041397 |

**Part I**   **Tax Return Information** (Whole dollars only)

| | | |
|---|---|---|
| 1 Total income (Form 1120, line 11) | 1 | 121663723 |
| 2 Taxable income (Form 1120, line 30) | 2 | -6397967 |
| 3 Total tax (Form 1120, line 31) | 3 | |
| 4 Amount owed (Form 1120, line 34) | 4 | |
| 5 Overpayment (Form 1120, line 35) | 5 | 215861 |

**Part II**   **Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2007 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **GBQ PARTNERS LLC** to enter my PIN **41397**

ERO firm name   do not enter all zeros

as my signature on the corporation's 2007 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2007 electronically filed income tax return.

Officer's signature ▶ _____ Date ▶ _____ Title ▶ - _____

**Part III**   **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   | 31104941397 |

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2007 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS e-file Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS e-file Providers.

ERO's signature ▶ _____ Date ▶ _____

**ERO Must Retain This Form - See Instructions
Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.
LHA

Form **8879-C** (2007)

710211
12-27-07

# CLIENT COPY

## U.S. Corporation Income Tax Return

Form **1120**

Department of the Treasury
Internal Revenue Service

For calendar year 2007 or tax year
beginning OCTOBER 29, 2007, ending OCTOBER 26, 2008
EXTENSION GRANTED TO 07/15/09

OMB No. 1545-0123

**2007**

| A Check if: | | |
|---|---|---|
| 1a Consolidated return (attach Form 851) | | |
| b Life/nonlife consolidated return | | |
| 2 Personal holding co. (attach Sch. PH) | | |
| 3 Personal service corp. (see instructions) | | |
| 4 Schedule M-3 attached | X | |

Use IRS label. Otherwise, print or type.

**Name**
MAX & ERMA'S RESTAURANTS, INC.

**Number, street, and room or suite no. If a P.O. box, see instructions.**
4849 EVANSWOOD DRIVE

**City or town, state, and ZIP code**
COLUMBUS, OH 43229

B Employer identification number
31-1041397

C Date incorporated
07/02/1982

D Total assets (see instructions)
$ 75,557,426.

E Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

### Income

| | | | |
|---|---|---|---|
| 1 a Gross receipts or sales | 164,147,679. | b Less returns and allowances | c Bal ▶ | 1c | 164,147,679. |
| 2 Cost of goods sold (Schedule A, line 8) | | | 2 | 44,434,428. |
| 3 Gross profit. Subtract line 2 from line 1c | | | 3 | 119,713,251. |
| 4 Dividends (Schedule C, line 19) | | | 4 | |
| 5 Interest | SEE STATEMENT 1 | | 5 | 158,722. |
| 6 Gross rents | | | 6 | |
| 7 Gross royalties | | | 7 | 2,003,577. |
| 8 Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | |
| 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 9 | -830,395. |
| 10 Other income (attach schedule) | SEE STATEMENT 2 | | 10 | 618,568. |
| 11 Total income. Add lines 3 through 10 | | ▶ | 11 | 121,663,723. |

### Deductions (See instructions for limitations on deductions.)

| | | | |
|---|---|---|---|
| 12 Compensation of officers (Schedule E, line 4) | | | 12 | 1,209,013. |
| 13 Salaries and wages (less employment credits) | EMPLOYMENT CREDITS | 72,114. | 13 | 51,296,398. |
| 14 Repairs and maintenance | | | 14 | 5,276,799. |
| 15 Bad debts | | | 15 | |
| 16 Rents | | | 16 | 16,358,311. |
| 17 Taxes and licenses | SEE STATEMENT 3 | | 17 | 3,321,187. |
| 18 Interest | | | 18 | 3,886,521. |
| 19 Charitable contributions | | | 19 | |
| 20 Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | | | 20 | 5,238,797. |
| 21 Depletion | | | 21 | |
| 22 Advertising | | | 22 | 3,991,144. |
| 23 Pension, profit-sharing, etc., plans | | | 23 | 10,000. |
| 24 Employee benefit programs | | | 24 | 3,755,373. |
| 25 Domestic production activities deduction (attach Form 8903) | | | 25 | |
| 26 Other deductions (attach schedule) | SEE STATEMENT 4 | | 26 | 33,718,147. |
| 27 Total deductions. Add lines 12 through 26 | | ▶ | 27 | 128,061,690. |
| 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | 28 | -6,397,967. |
| 29 Less: a Net operating loss deduction | STATEMENT 5 | 29a | 0. | | |
| b Special deductions (Schedule C, line 20) | | 29b | | 29c | |

### Tax and Payments

| | | | |
|---|---|---|---|
| 30 Taxable income. Subtract line 29c from line 28 (see instructions) | | | 30 | -6,397,967. |
| 31 Total tax (Schedule J, line 10) | | | 31 | 0. |
| 32 a 2006 overpayment credited to 2007 | 32a | 215,861. | | |
| b 2007 estimated tax payments | 32b | | | |
| c 2007 refund applied for on Form 4466 | 32c ( ) | d Bal ▶ | 32d | 215,861. | |
| e Tax deposited with Form 7004 | | | 32e | |
| f Credits: (1) Form 2439 | (2) Form 4136 | | 32f | | 32g | 215,861. |
| 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached | ▶ ☐ | | 33 | |
| 34 Amount owed. If line 32g is smaller than the total of lines 31 and 33, enter amount owed | | | 34 | 0. |
| 35 Overpayment. If line 32g is larger than the total of lines 31 and 33, enter amount overpaid | | | 35 | 215,861. |
| 36 Enter amount from line 35 you want: Credited to 2008 estimated tax ▶ | | Refunded ▶ | 36 | 215,861. |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer    Date    ▶ Title

May the IRS discuss this return with the preparer shown below? ☒ Yes ☐ No

### Paid Preparer's Use Only

| | | |
|---|---|---|
| Preparer's signature | Date | Check if self-employed ☐ | Preparer's SSN or PTIN P00053072 |
| Firm's name (or yours if self-employed), address, and ZIP code | GBQ PARTNERS LLC 230 WEST STREET, SUITE 700 COLUMBUS, OH 43215-2663 | EIN 20-2122306 |
| | | Phone no. (614) 221-1120 |

711601 12-28-07    JWA    For Privacy/Paperwork Reduction Act Notice, see instructions.

Form 1120 (2007)

# CLIENT COPY

Form **7004**

(Rev. December 2007)
Department of the Treasury
Internal Revenue Service

## Application for Automatic 6-Month Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.

OMB No. 1545-0233

| Type or Print | Name | Identifying number |
|---|---|---|
| | MAX & ERMA'S RESTAURANTS, INC. | 31-1041397 |

File by the due date for the return for which an extension is requested. See instructions.

Number, street, and room or suite no. (If P.O. box, see instructions.)
**4849 EVANSWOOD DRIVE**

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).
**COLUMBUS, OH 43229**

Note. See instructions before completing this form.

1 Enter the form code for the return that this application is for (see below) ............................................... | **12** |

2 If the foreign corporation does not have an office or place of business in the United States, check here .................. ▶ ☐

3 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ............... ▶ ☐

4a The application is for calendar year _____ , or tax year beginning **OCTOBER 29   2007** , and ending **OCTOBER 26   2008**

   b **Short tax year.** If this tax year is less than 12 months, check the reason:
   ☐ Initial return     ☐ Final return     ☐ Change in accounting period     ☐ Consolidated return to be filed

5 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ............ ▶ ☐
   If checked, attach a schedule, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax ............................................................ | **6** | 215,861. |
| 7 | Total payments and credits (see instructions) ............................ | **7** | 215,861. |
| 8 | **Balance due.** Subtract line 7 from line 6. Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW) (see instructions for exceptions) | **8** | 0. |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND | 19 |
| Form 706-GS(T) | 02 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 1041 (estate) | 04 | Form 1120-PC | 21 |
| Form 1041 (trust) | 05 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120-S | 25 |
| Form 1065 | 09 | Form 1120-SF | 26 |
| Form 1065-B | 10 | Form 3520-A | 27 |
| Form 1066 | 11 | Form 8612 | 28 |
| Form 1120 | 12 | Form 8613 | 29 |
| Form 1120-A (fiscal-year 2006-2007 corporations) | 14 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | | |

LHA  **For Paperwork Reduction Act Notice, see instructions.**

Form **7004** (Rev. 12-2007)

719741
12-01-07

Form 1120 (2007)  MAX & ERMA'S RESTAURANTS, INC.                    31-1041397  Page 2

## Schedule A | Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 1,307,254. |
| 2 | Purchases | 2 | 44,261,345. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule)   SEE STATEMENT 6 | 4 | 13,109. |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | Total. Add lines 1 through 5 | 6 | 45,581,708. |
| 7 | Inventory at end of year | 7 | 1,147,280. |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 44,434,428. |

9 a  Check all methods used for valuing closing inventory:
    (i)  [X] Cost
    (ii)  [ ] Lower of cost or market
    (iii)  [ ] Other (Specify method used and attach explanation.) ▶ _____

  b  Check if there was a writedown of subnormal goods ........................................ ▶ [ ]
  c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ........ ▶ [ ]
  d  If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of
    closing inventory computed under LIFO | 9d | |
  e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? .......... [X] Yes [ ] No
  f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory?
    If "Yes," attach explanation .................................................. [ ] Yes [X] No

## Schedule C | Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | Total. Add lines 1 through 8 | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |

20  Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ........ ▶

## Schedule E | Compensation of Officers  (see instructions for page 1, line 12)
Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 AVAILABLE UPON REQUEST | | | | | 1,209,013. |
| | | | | | |
| | | | | | |
| | | | | | |
| 2 Total compensation of officers | | | | | 1,209,013. |
| 3 Compensation of officers claimed on Schedule A and elsewhere on return | | | | | |
| 4 Subtract line 3 from line 2. Enter the result here and on page 1, line 12 | | | | | 1,209,013. |

711611
12-26-07  JWA

2                                                              Form 1120 (2007)

# CLIENT COPY

## Schedule J  Tax Computation (see instructions)

| | | |
|---|---|---|
| 1 Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | |
| 2 Income tax. Check if a qualified personal service corporation (see instructions) ▶ ☐ | 2 | 0. |
| 3 Alternative minimum tax (attach Form 4626) | 3 | |
| 4 Add lines 2 and 3 | 4 | 0. |
| 5a Foreign tax credit (attach Form 1118) | 5a | |
| b Credits from Forms 5735 and 8834 | 5b | |
| c General business credit. Check applicable box(es): ☒ Form 3800 ☒ Form 5884 ☐ Form 6478 ☐ Form 8835, Section B ☐ Form 8844 ☒ Form 8846 | 5c | |
| d Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e Bond credits from: ☐ Form 8860 ☐ Form 8912 | 5e | |
| 6 Total credits. Add lines 5a through 5e | 6 | |
| 7 Subtract line 6 from line 4 | 7 | 0. |
| 8 Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9 Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 ☐ Form 8866 ☐ Form 8902 ☐ Other (attach schedule) | 9 | |
| 10 Total tax. Add lines 7 through 9. Enter here and on page 1, line 31 | 10 | 0. |

## Schedule K  Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ 722110 | | |
| b | Business activity ▶ RESTAURANT | | |
| c | Product or service ▶ FOOD & BEVERAGE | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) | | X |
| | If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deduction of such corporation for the tax year ending with or within your tax year. | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) STATEMENT 7 | X | |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 100.00 | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) If "Yes," file Form 5452, Corporate Report of Nondividend Distributions. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | X |

| | | Yes | No |
|---|---|---|---|
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation | | X |
| | If "Yes," enter: (a) Percentage owned ▶ and (b) Owner's country ▶ | | |
| c | The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ 150,848. | | |
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ | | X |

JWA

Form 1120 (2007)

711621
12-26-07

# CLIENT COPY

## Schedule L | Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 2,440,378. | | 1,613,106. |
| 2a Trade notes and accounts receivable | 2,677,140. | | 1,720,971. | |
| b Less allowance for bad debts | ( ) | 2,677,140. | ( ) | 1,720,971. |
| 3 Inventories | | 1,307,254. | | 1,147,280. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. sch.) STMT 8 | | 4,116,667. | | 1,674,647. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. sch.) STMT 9 | | 455,014. | | 596,692. |
| 10a Buildings and other depreciable assets | 108,651,954. | | 47,972,266. | |
| b Less accumulated depreciation | ( 56,121,201.) | 52,530,753. | 1,752,530. | 46,219,736. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. sch.) STMT 10 | | 15,024,044. | | 22,584,994. |
| 15 Total assets | | 78,551,250. | | 75,557,426. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 8,891,721. | | 5,543,878. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 2,400,000. | | 29,653,592. |
| 18 Other current liabilities (att. sch.) STMT 11 | | 10,547,012. | | 10,002,916. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 27,447,188. | | |
| 21 Other liabilities (att. sch.) STMT 12 | | 19,566,993. | | 15,997,979. |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 255,446. | 255,446. | | |
| 23 Additional paid-in capital | | 1,165,389. | | 16,401,420. |
| 24 Retained earnings - Appropriated (attach schedule) | | | | |
| 25 Retained earnings - Unappropriated | | 8,277,501. | | -2,042,359. |
| 26 Adjustments to shareholders' equity (attach schedule) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 78,551,250. | | 75,557,426. |

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | | 7 Income recorded on books this year not included on this return (itemize): | |
| 2 Federal income tax per books | | Tax-exempt interest $ | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | | |
| | | 8 Deductions on this return not charged against book income this year (itemize): | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ | |
| a Depreciation $ | | b Charitable contributions $ | |
| b Charitable contributions $ | | | |
| c Travel and entertainment $ | | 9 Add lines 7 and 8 | |
| 6 Add lines 1 through 5 | | 10 Income (page 1, line 28) - line 6 less line 9 | |

## Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | 8,277,501. | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | 245,436. | b Stock | | |
| 3 Other increases (itemize): _____ | | c Property | | |
| _____ | | 6 Other decreases (itemize): SEE STATEMENT 13 | | 10,565,296. |
| _____ | | 7 Add lines 5 and 6 | | 10,565,296. |
| 4 Add lines 1, 2, and 3 | 8,522,937. | 8 Balance at end of year (line 4 less line 7) | | -2,042,359. |

| Form **4626**<br>Department of the Treasury<br>Internal Revenue Service | **Alternative Minimum Tax - Corporations**<br>▶ See separate instructions.<br>▶ Attach to the corporation's tax return. | OMB No. 1545-0175<br>**2007** |
|---|---|---|

| | Employer identification number |
|---|---|
| **MAX & ERMA'S RESTAURANTS, INC.** | 31-1041397 |

**Note:** See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).

| | | | |
|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | 1 | -6,397,967. |
| 2 | **Adjustments and preferences:** | | |
| a | Depreciation of post-1986 property | 2a | -85,276. |
| b | Amortization of certified pollution control facilities | 2b | |
| c | Amortization of mining exploration and development costs | 2c | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | |
| e | Adjusted gain or loss | 2e | -45,331. |
| f | Long-term contracts | 2f | |
| g | Merchant marine capital construction funds | 2g | |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2h | |
| i | Tax shelter farm activities (personal service corporations only) | 2i | |
| j | Passive activities (closely held corporations and personal service corporations only) | 2j | |
| k | Loss limitations | 2k | |
| l | Depletion | 2l | |
| m | Tax-exempt interest income from specified private activity bonds | 2m | |
| n | Intangible drilling costs | 2n | |
| o | Other adjustments and preferences | 2o | |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | 3 | -6,528,574. |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | |
| a | ACE from line 10 of the ACE worksheet in the instructions   4a   -6,567,247. | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions)   4b   -38,673. | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount   4c   29,005. | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). Note: You must enter an amount on line 4d (even if line 4b is positive)   4d   47,259. | | |
| e | ACE adjustment. | | |
| | • If line 4b is zero or more, enter the amount from line 4c | | |
| | • If line 4b is less than zero, enter the smaller of line 4c or line 4d as a negative amount | 4e | -29,005. |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | 5 | -6,557,579. |
| 6 | Alternative tax net operating loss deduction (see instructions)     STATEMENT 14 | 6 | |
| 7 | Alternative minimum taxable income. Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | 7 | |
| 8 | Exemption phase-out (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | |
| a | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0-   8a | | |
| b | Multiply line 8a by 25% (.25)   8b | | |
| c | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 8c | |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | 9 | |
| 10 | Multiply line 9 by 20% (.20) | 10 | |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) | 11 | |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 | 12 | |
| 13 | Regular tax liability before applying all credits except the foreign tax credit and the American Samoa economic development credit | 13 | |
| 14 | Alternative minimum tax. Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | 14 | |

JWA    **For Paperwork Reduction Act Notice, see the instructions.**              Form **4626** (2007)

717001
12-27-07

# CLIENT COPY

MAX & ERMA'S RESTAURANTS, INC.                                                31-1041397

## Adjusted Current Earnings (ACE) Worksheet
▶ See ACE Worksheet Instructions.

| | | | | |
|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 | | **1** | -6,528,574. |
| 2 | ACE depreciation adjustment: | | | |
| a | AMT depreciation | **2a** 5,324,818. | | |
| b | ACE depreciation: | | | |
| | (1) Post-1993 property | **2b(1)** 5,363,274. | | |
| | (2) Post-1989, pre-1994 property | **2b(2)** | | |
| | (3) Pre-1990 MACRS property | **2b(3)** | | |
| | (4) Pre-1990 original ACRS property | **2b(4)** | | |
| | (5) Property described in sections 168(f)(1) through (4) | **2b(5)** | | |
| | (6) Other property | **2b(6)** | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | **2b(7)** 5,363,274. | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | **2c** | -38,456. |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | |
| a | Tax-exempt interest income | **3a** | | |
| b | Death benefits from life insurance contracts | **3b** | | |
| c | All other distributions from life insurance contracts (including surrenders) | **3c** | | |
| d | Inside buildup of undistributed income in life insurance contracts | **3d** | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) | **3e** | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | | **3f** | |
| 4 | Disallowance of items not deductible from E&P: | | | |
| a | Certain dividends received | **4a** | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 | **4b** | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) | **4c** | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) | **4d** | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) | **4e** | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | | **4f** | |
| 5 | Other adjustments based on rules for figuring E&P: | | | |
| a | Intangible drilling costs | **5a** | | |
| b | Circulation expenditures | **5b** | | |
| c | Organizational expenditures | **5c** | | |
| d | LIFO inventory adjustments | **5d** | | |
| e | Installment sales | **5e** | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e | | **5f** | |
| 6 | Disallowance of loss on exchange of debt pools | | **6** | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | | **7** | |
| 8 | Depletion | | **8** | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property | | **9** | -217. |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 | | **10** | -6,567,247. |

717021
12-28-07

6

# CLIENT COPY

| SCHEDULE M-3 (Form 1120) | **Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1120 or 1120-C. ▶ See separate instructions. | **2007** |

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| MAX & ERMA'S RESTAURANTS, INC. | 31-1041397 |

Check applicable box(es): (1) [X] Non-Consolidated return    (2) [ ] Consolidated return (Form 1120 only)
(3) [ ] Mixed 1120/L/PC group    (4) [ ] Dormant subsidiaries schedule attached

## Part I    Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
  [ ] Yes. Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
  [X] No. Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.
**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
  [X] Yes. Skip line 1c and complete lines 2a through 11 with respect to that income statement.
  [ ] No. Go to line 1c.
**c** Did the corporation prepare a non-tax-basis income statement for that period?
  [ ] Yes. Complete lines 2a through 11 with respect to that income statement.
  [ ] No. Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4.
**2a** Enter the income statement period: Beginning 07/10/08 Ending 10/26/08
**b** Has the corporation's income statement been restated for the income statement period on line 2a?
  [ ] Yes. (If "Yes," attach an explanation and the amount of each item restated.)
  [X] No.
**c** Has the corporation's income statement been restated for any of the five income statement periods preceding the period on line 2a?
  [ ] Yes. (If "Yes," attach an explanation and the amount of each item restated.)
  [X] No.
**3a** Is any of the corporation's voting common stock publicly traded?
  [ ] Yes.
  [X] No. If "No," go to line 4.
**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common stock ..................
**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting common stock

| | | |
|---|---|---|
| **4** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4** | -2,053,849. |
| **5a** Net income from nonincludible foreign entities (attach schedule) | **5a** | ( ) |
| **b** Net loss from nonincludible foreign entities (attach schedule and enter as a positive amount) | **5b** | |
| **6a** Net income from nonincludible U.S. entities (attach schedule) | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach schedule and enter as a positive amount) | **6b** | |
| **7a** Net income (loss) of other disregarded entities (attach schedule) | **7a** | |
| **b** Net income (loss) of other includible entities (attach schedule) | **7b** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach schedule) | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach schedule) | **9** | 2,299,285. |
| **10a** Intercompany dividend adjustments to reconcile to line 11 (attach schedule) | **10a** | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach schedule) | **10b** | |
| **c** Other adjustments to reconcile to amount on line 11 (attach schedule) | **10c** | |
| **11** Net income (loss) per income statement of includible corporations. Combine lines 4 through 10 | **11** | 245,436. |

JWA    For Paperwork Reduction Act Notice, see the Instructions for Form 1120.    Schedule M-3 (Form 1120) 2007

713321 / 02-08-08

7

Schedule M-3 (Form 1120) 2007      Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| MAX & ERMA'S RESTAURANTS, INC. | 31-1041397 |

Check applicable box(es): (1) ☐ Consolidated group   (2) ☐ Parent corp   (3) ☐ Consolidated eliminations   (4) ☐ Subsidiary corp   (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group   (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| | |

## Part II   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach schedules for lines 1 through 8) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar inc inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority Interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships (attach schedule) STMT 15 | 224,673. | -186,988. | | 37,685. |
| 10 Income (loss) from foreign partnerships (attach schedule) | | | | |
| 11 Income (loss) from other pass-through entities (attach schedule) | | | | |
| 12 Items relating to reportable transactions (attach details) | | | | |
| 13 Interest income (attach Form 8916-A) | 158,722. | | | 158,722. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | (44,543,219) | 108,791. | | (44,434,428) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | 60,000. | | 60,000. |
| 20 Unearned/deferred revenue | 225,000. | 110,000. | | 335,000. |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -175,944. | 175,944. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | -830,395. | | -830,395. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach sch) STMT 16 | 17,641,404. | -17,641,404. | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | -26,469,364. | -18,204,052. | | -44,673,416. |
| 27 Total expense/deduction items (from Part III, line 36) | -100186920. | 3,063,813. | 8,496,836. | -88,626,271. |
| 28 Other items with no differences STMT 18 | 126,901,720. | | | 126,901,720. |
| 29a Mixed groups, see instructions. All others, add lines 26 through 28 | 245,436. | -15,140,239. | 8,496,836. | -6,397,967. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | 245,436. | -15,140,239. | 8,496,836. | -6,397,967. |

Note. Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JWA

713322
02-08-08

Name of corporation (common parent, if consolidated return)

**MAX & ERMA'S RESTAURANTS, INC.**

Employer identification number
**31-1041397**

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group  (7) ☐ 1120 eliminations

Name of subsidiary (if consolidated return)

Employer identification number

## Part III Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | -136,801. | | 136,801. | |
| 2 U.S. deferred income tax expense | 6,506,149. | | -6,506,149. | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | 269,851. | -269,851. | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (attach Form 8916-A) | 3,942,105. | -55,584. | | 3,886,521. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment | 14,877. | | -7,074. | 7,803. |
| 12 Fines and penalties | 2,709. | | -2,709. | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | 10,000. | | | 10,000. |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | 51,980. | | -51,980. | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | 433,077. | -57,825. | | 375,252. |
| 29 Section 198 environmental remediation costs | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 6,974,771. | -1,735,974. | | 5,238,797. |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Other expense/deduction items with differences (attach schedule) STMT 19 | 82,118,202. | -944,579. | -2,065,725. | 79,107,898. |
| 36 Total expense/deduction items. Combine lines 1 through 35. Enter here and on Part II, line 27 | 100,186,920. | -3,063,813. | -8,496,836. | 88,626,271. |

JWA

Schedule M-3 (Form 1120) 2007

713323
02-08-08

Form **3800**

Department of the Treasury
Internal Revenue Service (99)

## General Business Credit

▶ See instructions.
▶ Attach to your tax return.

OMB No. 1545-0895

**2007**

Attachment
Sequence No. **22**

Name(s) shown on return

MAX & ERMA'S RESTAURANTS, INC.

Identifying number

31-1041397

| Part I | Current Year Credit |

**Important:** You may not be required to complete and file a separate credit form (shown in parentheses below) to claim the credit. For details, see the instructions.

| | | | |
|---|---|---|---|
| 1a | Investment credit (attach Form 3468) | 1a | |
| b | Welfare-to-work credit (Form 8861) | 1b | |
| c | Credit for increasing research activities (Form 6765) | 1c | |
| d | Low-income housing credit (Form 8586) (enter EIN if claiming this credit from a pass-through entity: _____ ) | 1d | |
| e | Disabled access credit (Form 8826) (do not enter more than $5,000) | 1e | |
| f | Renewable electricity production credit (Form 8835, Section A only) | 1f | |
| g | Indian employment credit (Form 8845) | 1g | |
| h | Orphan drug credit (Form 8820) | 1h | |
| i | New markets credit (Form 8874) (enter EIN if claiming this credit from a pass-through entity: _____ ) | 1i | |
| j | Credit for small employer pension plan startup costs (Form 8881) (do not enter more than $500) | 1j | |
| k | Credit for employer-provided child care facilities and services (Form 8882) (enter EIN if claiming this credit from a pass-through entity: _____ ) | 1k | |
| l | Qualified railroad track maintenance credit (Form 8900) | 1l | |
| m | Biodiesel and renewable diesel fuels credit (attach Form 8864) | 1m | |
| n | Low sulfur diesel fuel production credit (Form 8896) | 1n | |
| o | Distilled spirits credit (Form 8906) | 1o | |
| p | Nonconventional source fuel credit (Form 8907) | 1p | |
| q | Energy efficient home credit (Form 8908) | 1q | |
| r | Energy efficient appliance credit (Form 8909) | 1r | |
| s | Alternative motor vehicle credit (Form 8910) | 1s | |
| t | Alternative fuel vehicle refueling property credit (Form 8911) | 1t | |
| u | Hurricane Katrina housing credit (only from S corporations, partnerships, estates, and cooperatives) | 1u | |
| v | Mine rescue team training credit (Form 8923) | 1v | |
| w | Credit for contributions to selected community development corporations (Form 8847) | 1w | |
| x | General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) | 1x | |
| 2 | Add lines 1a through 1x | 2 | |
| 3 | Passive activity credits included on line 2 (see instructions) | 3 | |
| 4 | Subtract line 3 from line 2 | 4 | |
| 5 | Passive activity credits allowed for 2007 (see instructions) | 5 | |
| 6 | Carryforward of general business credit to 2007. See instructions for the schedule to attach **STATEMENT 21** | 6 | 5,867,974. |
| 7 | Carryback of general business credit from 2008 (see instructions) | 7 | |
| 8 | **Current year credit.** Add lines 4 through 7 | 8 | 5,867,974. |

LHA  **For Paperwork Reduction Act Notice, see instructions.**

Form **3800** (2007)

714401 12-31-07

# CLIENT COPY

| Part II | Allowable Credit |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 9 | Regular tax before credits: | | |
| | • Individuals. Enter the amount from Form 1040, line 44 or Form 1040NR, line 41 ...... | | |
| | • Corporations. Enter the amount from Form 1120, Schedule J, line 2; or the applicable line of your return ...................................... | 9 | 0. |
| | • Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b, or the amount from the applicable line of your return ................... | | |
| 10 | Alternative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 35 .................. | | |
| | • Corporations. Enter the amount from Form 4626, line 14 ................. | 10 | 0. |
| | • Estates and trusts. Enter the amount from Form 1041, Schedule I, line 56 ... | | |
| 11 | Add lines 9 and 10 ................................ | 11 | 0. |

| | | 12a | |
| --- | --- | --- | --- |
| 12a | Credits from Form 1040, lines 47 through 50 and lines 52 through 54 (or Form 1040NR, lines 44, 45, and 47 through 49) .................. | 12a | |
| b | Foreign tax credit ............................... | 12b | |
| c | Credits from Forms 5735 and 8834 ................... | 12c | |
| d | Non-business alternative motor vehicle credit (Form 8910, line 18) | 12d | |
| e | Non-business alternative fuel vehicle refueling property credit (Form 8911, line 19)... | 12e | |
| f | Add lines 12a through 12e .......................... | 12f | |

| | | | |
| --- | --- | --- | --- |
| 13 | **Net income tax.** Subtract line 12f from line 11. If zero, skip lines 14 through 17 and enter -0- on line 18 ............ | 13 | 0. |

| | | | | |
| --- | --- | --- | --- | --- |
| 14 | **Net regular tax.** Subtract line 12f from line 9. If zero or less, enter -0- ................ | 14 | 0. | |
| 15 | Enter 25% (.25) of the excess, if any, of line 14 over $25,000 (see instructions) ..... | 15 | | |
| 16 | Tentative minimum tax: | | | |
| | • Individuals. Enter the amount from Form 6251, line 33 ............ | | | |
| | • Corporations. Enter the amount from Form 4626, line 12 ............... | 16 | 0. | |
| | • Estates and trusts. Enter the amount from Form 1041, Schedule I, line 54 | | | |

| | | | |
| --- | --- | --- | --- |
| 17 | Enter the greater of line 15 or line 16 ........................ | 17 | 0. |
| 18 | Subtract line 17 from line 13. If zero or less, enter -0- ................. | 18 | |
| 19 | **Credit allowed for the current year.** Enter the smaller of line 8 or line 18. **Individuals, estates, and trusts:** See the instructions for line 19 if claiming the research credit. **C corporations:** See the line 19 instructions if there has been an ownership change, acquisition, or reorganization. Report the amount from line 19 (if smaller than line 8, see instructions) as indicated below or on the applicable line of your return: | | |
| | • Individuals. Form 1040, line 55 or Form 1040NR, line 50 ................ | | |
| | • Corporations. Form 1120, Schedule J, line 5c .................. | 19 | 0. |
| | • Estates and trusts. Form 1041, Schedule G, line 2c .................. | | |

Form **3800** (2007)

714402
12-31-07

| Form **4562-FY** | **Depreciation and Amortization** (Including Information on Listed Property) OTHER ► See separate instructions. ► Attach to your tax return. | OMB No. 1545-0172 **2007** |
|---|---|---|

Department of the Treasury
Internal Revenue Service

Attachment Sequence No. **67**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| MAX & ERMA'S RESTAURANTS, INC. | OTHER DEPRECIATION | 31-1041397 |

**Part I** Election To Expense Certain Property Under Section 179 Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | 125,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 500,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2006 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2008. Add lines 9 and 10, less line 12 ► | 13 | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2007 | 17 | 5,156,734. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B - Assets Placed in Service During 2007 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | 1,494. | 7.0 | HY | S/L | 107. |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | 963,001. | 39 yrs. | MM | S/L | 14,150. |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2007 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | 1,224,241. | 9.0 | HY | S/L | 67,806. |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 5,238,797. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

716271
04-29-08    LHA  For Paperwork Reduction Act Notice, see separate instructions.                Form **4562-FY** (2007)

12

Form 4562-FY (2007)    **MAX & ERMA'S RESTAURANTS, INC.**    31-1041397   Page 2

| **Part V** | Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a  Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are **not** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

| **Part VI** | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2007 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2007 tax year | | | | 43 | 375,252. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 375,252. |

716272 04-29-08

13

Form **4562-FY** (2007)

| Form **4797** | | **Sales of Business Property** | | OMB No. 1545-0184 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) ▶ Attach to your tax return. | | **2007** Attachment Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| MAX & ERMA'S RESTAURANTS, INC. | 31-1041397 |

**1** Enter the gross proceeds from sales or exchanges reported to you for 2007 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) ........ **1**

**Part I**    Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| **2** | | | | | | |
| STATEMENT 22 | | | 9,247. | 1,505,771. | 2,314,940. | -799,922. |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 ..................................................... | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 ............................ | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 .............................. | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft ...................................... | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | **7** | -799,922. |

    **Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

    **Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years (see instructions)   **SEE STATEMENT 24** | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) .................... | **9** | |

**Part II**    Ordinary Gains and Losses

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| STATEMENT 23 | | | 3,100. | 17,069. | 50,642. | -30,473. |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 ...................................................... | **11** | 799,922. |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable .................... | **12** | |
| **13** Gain, if any, from line 31 ..................................................... | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a ............................ | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 .............. | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 ................ | **16** | |
| **17** Combine lines 10 through 16 ................................................. | **17** | -830,395. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

  **a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions .................................................................................. **18a**

  **b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 .................................................................................. **18b**

JWA   For Paperwork Reduction Act Notice, see separate instructions.                   Form **4797** (2007)

718001
11-02-07

Form 4797 (2007)                                                                              Page 2

**Part III**  Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | 20 | | | | |
| 21 | Cost or other basis plus expense of sale | 21 | | | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | | | | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | | | | |
| 25 | If section 1245 property: | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | | | | |
| b | Enter the smaller of line 24 or 25a | 25b | | | | |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 | 26a | | | | |
| b | Applicable percentage multiplied by the smaller of line 24 or line 26a | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the smaller of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the smaller of line 24 or 27b | 27c | | | | |
| 28 | If section 1254 property: | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs | 28a | | | | |
| b | Enter the smaller of line 24 or 28a | 28b | | | | |
| 29 | If section 1255 property: | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b | Enter the smaller of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | |
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

**Part IV**  Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(see instructions.)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation (see instructions) | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

718002
11-02-07   JWA

Form **5884**

Department of the Treasury
Internal Revenue Service

**Work Opportunity Credit**

▶ Attach to your tax return.

OMB No. 1545-0219

**2007**

Attachment
Sequence No. **77**

| Name(s) shown on return | Identifying number |
|---|---|
| MAX & ERMA'S RESTAURANTS, INC. | 31-1041397 |

**Part I    Current Year Credit**

| | | | |
|---|---|---|---|
| 1 | Enter on the applicable line below the total qualified first- or second-year wages paid or incurred during the tax year, and multiply by the percentage shown, for services of employees who are certified (if required) as members of a targeted group. | | |
| a | Qualified first-year wages of employees who worked for you at least 120 hours but fewer than 400 hours ........ $ _____ 53,881. x 25% (.25) | 1a | 13,470. |
| b | Qualified first-year wages of employees who worked for you at least 400 hours ........ $ _____ 117,159. x 40% (.40) | 1b | 46,864. |
| c | Qualified second-year wages of employees certified as long-term family assistance recipients ........ $ _____ 23,560. x 50% (.50) | 1c | 11,780. |
| 2 | Add lines 1a, 1b, and 1c. See instructions for the adjustment you must make for salaries and wages ............ | 2 | 72,114. |
| 3 | Work opportunity credit from partnerships, S corporations, cooperatives, estates, and trusts ................... | 3 | |
| 4 | Add lines 2 and 3. Partnerships and S corporations, report this amount on Schedule K; all others, go to line 5 | 4 | 72,114. |
| 5 | Work opportunity credit included on line 4 from passive activities (see instructions) ............................ | 5 | |
| 6 | Subtract line 5 from line 4 ..................................................................................... | 6 | 72,114. |
| 7 | Work opportunity credit allowed for 2007 from a passive activity (see instructions) ............................ | 7 | |
| 8 | Carryforward from 2006 of the New York Liberty Zone business employee credit and carryback from 2008 of the work opportunity credit (see instructions) | 8 | |
| 9 | Add lines 6 through 8. Cooperatives, estates, and trusts, continue on to line 10. All others, use this amount to complete Part II | 9 | 72,114. |
| 10 | Amount allocated to patrons of the cooperative or beneficiaries of the estate or trust (see instructions) ......... | 10 | |
| 11 | Cooperatives, estates, and trusts, subtract line 10 from line 9. Use this amount to complete Part II ............ | 11 | |

**Part II    Allowable Credit**

| | | | | |
|---|---|---|---|---|
| 12 | Regular tax before credits (see instructions) ................................................. | | 12 | 0. |
| 13 | Alternative minimum tax (see instructions) ................................................... | | 13 | 0. |
| 14 | Add lines 12 and 13 .......................................................................... | | 14 | 0. |
| 15a | Credits for Form 1040, lines 47 through 50 and 52 through 54 (or Form 1040NR, lines 44, 45, and 47 through 49) ...... | 15a | | |
| b | Foreign tax credit ........................................................................... | 15b | | |
| c | Credits from Forms 5735 and 8834 ........................................................... | 15c | | |
| d | Non-business alternative motor vehicle credit (Form 8910, line 18) ................. | 15d | | |
| e | Non-business alternative fuel vehicle refueling property credit (Form 8911, line 19) ...... | 15e | | |
| f | Add lines 15a through 15e .................................................................... | | 15f | |
| 16 | Net income tax. Subtract line 15f from line 14. If zero, skip lines 17 through 20 and enter -0- on line 21 ......... | | 16 | |
| 17 | Net regular tax. Subtract line 15f from line 12. If zero or less, enter -0- ............................. | | 17 | |
| 18 | Enter 25% (.25) of the excess, if any, of line 17 over $25,000 (see instructions) ............ | | 18 | |
| 19 | Subtract line 18 from line 16. If zero or less, enter -0- ............................... | | 19 | |
| 20a | General business credit (Form 3800, line 19) .................. | 20a | 0. | |
| b | Empowerment zone and renewal community employment credit (Form 8844, line 26) | 20b | 0. | |
| c | Add lines 20a and 20b ....................................................................... | | 20c | |
| 21 | Subtract line 20c from line 19. If zero or less, enter -0- .................................... | | 21 | |
| 22 | Credit allowable for the current year. Cooperatives, estates, and trusts. Enter the smaller of line 11 or 21. Report this amount on Form 1120-C, Schedule J, line 5c; or Form 1041, Schedule G, line 2c. If line 21 is smaller than line 11, see instructions. All others. Enter the smaller of line 9 or 21. Report this amount on Form 1040, line 55; Form 1040NR, line 50; Form 1120, Schedule J, line 5c; or the applicable line of your return. If line 21 is smaller than line 9, see instructions ........................... | | 22 | |

LHA    **For Paperwork Reduction Act Notice, see instructions.**

Form **5884** (2007)

719451
01-10-08

| | | |
|---|---|---|
| Form **8846** | **Credit for Employer Social Security and Medicare Taxes Paid on Certain Employee Tips** | OMB No. 1545-1414 |
| Department of the Treasury Internal Revenue Service | ▶ Attach to your tax return. | **2007** Attachment Sequence No. 98 |

| Name(s) shown on return | Identifying number |
|---|---|
| MAX & ERMA'S RESTAURANTS, INC. | 31-1041397 |

**Note.** *Claim this credit only for social security and Medicare taxes paid by a food or beverage establishment where tipping is customary for providing food or beverages. See the instructions for line 1.*

**Part I**    Current Year Credit

| | | | |
|---|---|---|---|
| 1 | Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions) | 1 | 23,226,416. |
| 2 | Tips not subject to the credit provisions (see instructions) | 2 | 4,418,828. |
| 3 | Creditable tips. Subtract line 2 from line 1 | 3 | 18,807,588. |
| 4 | Multiply line 3 by 7.65% (.0765). If you had any tipped employees whose wages (including tips) exceeded $97,500, see instructions and check here ▶ ☐ | 4 | 1,438,780. |
| 5 | Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations. | 5 | |
| 6 | Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K; all others, go to line 7 | 6 | 1,438,780. |
| 7 | Credit for employer social security and Medicare taxes paid on certain employee tips included on line 6 from passive activities (see instructions) | 7 | |
| 8 | Subtract line 7 from line 6 | 8 | 1,438,780. |
| 9 | Credit for employer social security and Medicare taxes paid on certain employee tips allowed for 2007 from passive activities (see instructions) | 9 | |
| 10 | Carryback of the credit for employer social security and Medicare taxes paid on certain employee tips from 2008 (see instructions) | 10 | |
| 11 | Add lines 8 through 10. Use this amount to complete Part II | 11 | 1,438,780. |

**Part II**    Allowable Credit

| | | | | |
|---|---|---|---|---|
| 12 | Regular tax before credits (see instructions) | | 12 | 0. |
| 13 | Alternative minimum tax (see instructions) | | 13 | 0. |
| 14 | Add lines 12 and 13 | | 14 | 0. |
| 15a | Credits from Form 1040, lines 47 through 50 and 52 through 54 (or Form 1040NR, lines 44, 45, and 47 through 49) | 15a | | |
| b | Foreign tax credit | 15b | 0. | |
| c | Credits from Forms 5735 and 8834 | 15c | 0. | |
| d | Non-business alternative motor vehicle credit (Form 8910, line 18) | 15d | | |
| e | Non-business alternative fuel vehicle refueling property credit (Form 8911, line 19) | 15e | | |
| f | Add lines 15a through 15e | | 15f | 0. |
| 16 | Net income tax. Subtract line 15f from line 14. If zero, skip lines 17 through 20 and enter -0- on line 21 | | 16 | 0. |
| 17 | Net regular tax. Subtract line 15f from line 14. If zero or less, enter -0- | | 17 | 0. |
| 18 | Enter 25% (.25) of the excess, if any, of line 17 over $25,000 (see instructions) | | 18 | 0. |
| 19 | Subtract line 18 from line 16. If zero or less, enter -0- | | 19 | 0. |
| 20a | General business credit (Form 3800, line 19) | 20a | 0. | |
| b | Empowerment zone and renewal community employment credit (Form 8844, line 26) | 20b | 0. | |
| c | Work opportunity credit (Form 5884, line 22) | 20c | 0. | |
| d | Alcohol fuels credit (Form 6478, line 24) | 20d | 0. | |
| e | Renewable electricity, refined coal, and Indian coal production credit (Form 8835, line 36) | 20e | 0. | |
| f | Add lines 20a through 20e | | 20f | 0. |
| 21 | Subtract line 20f from line 19. If zero or less, enter -0- | | 21 | 0. |
| 22 | Credit allowed for the current year. Enter the smaller of line 11 or 21. Report this amount on Form 1040, line 55; Form 1040NR, line 50; Form 1120, Schedule J, line 5c; or the applicable line of your return. If line 21 is smaller than line 11, see instructions | | 22 | 0. |

LHA    For Paperwork Reduction Act Notice, see instructions.

Form 8846 (2007)

720421 01-10-08

Form **8916-A**

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

OMB No. 1545-2061

**2007**

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.

| Name of common parent | Employer identification number |
|---|---|
| MAX & ERMA'S RESTAURANTS, INC. | 31-1041397 |
| Name of subsidiary | Employer identification number |

### Part I  Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense | | | | |
| b Other equity based compensation | | | | |
| c Meals and entertainment | | | | |
| d Parachute payments | | | | |
| e Compensation with section 162(m) limitation | | | | |
| f Pension and profit sharing | | | | |
| g Other post-retirement benefits | | | | |
| h Deferred compensation | | | | |
| i Section 198 environmental remediation costs | | | | |
| j Amortization | | | | |
| k Depletion | | | | |
| l Depreciation | | | | |
| m Corporate owned life insurance premiums SEE STATEMENT 25 | | | | |
| n Other section 263A costs | | 13,109. | | 13,109. |
| 3 Inventory shrinkage accruals | | | | |
| 4 Excess inventory and obsolescence reserves | | | | |
| 5 Lower of cost or market write-downs SEE STATEMENT 27 | | | | |
| 6 Other items with differences (attach schedule) SEE STATEMENT 26 | 44,383,245. | -121,900. | | 44,261,345. |
| 7 Other items with no differences | 159,974. | | | 159,974. |
| 8 Total cost of goods sold. Add lines 1 through 7, in columns a, b, c, and d | 44,543,219. | -108,791. | | 44,434,428. |

JWA    For Paperwork Reduction Act Notice, see page 4.

Form **8916-A** (2007)

713315
01-18-08

# CLIENT COPY

MAX & ERMA'S RESTAURANTS, INC.                    31-1041397

## Part II  Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | 158,722. | | | 158,722. |
| 6 | Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120-S) Part II, line 11. | 158,722. | | | 158,722. |

## Part III  Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | 3,942,105. | -55,584. | | 3,886,521. |
| 5 | Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120-S) Part III, line 26. | 3,942,105. | -55,584. | | 3,886,521. |

JWA                                                                Form 8916-A (2007)

713316
01-18-08

Election Not to Claim the Additional First Year
Depreciation Allowable Under IRC Sec. 168(k)


Max & Erma's Restaurants, Inc.
4849 Evanswood Drive
Columbus, OH   43229


Employer Identification Number:   31-1041397


For the Year Ending October 26, 2008


Max & Erma's Restaurants, Inc., hereby elects, pursuant to IRC Sec.
168(k)(2)(D)(iii), not to claim the additional 50% depreciation
allowable under IRC Sec. 168(k) for the following qualifying
property placed in service during the tax year ending October 26,
2008.

    All property in the 7 year class.


See attached Form 4562.

MAX & ERMA'S RESTAURANTS, INC.                                    31-1041397

---

| FORM 1120 | INTEREST INCOME | STATEMENT | 1 |

| DESCRIPTION | US | OTHER |
| --- | --- | --- |
| INTEREST INCOME | | 158,722. |
| TOTAL TO FORM 1120, LINE 5 | | 158,722. |

---

| FORM 1120 | OTHER INCOME | STATEMENT | 2 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| MANAGEMENT FEE | 113,189. |
| DATA PROCESSING | 5,200. |
| GAME INCOME | 27,880. |
| MISCELLANEOUS INCOME | 39,614. |
| FRANCHISE FEES | 335,000. |
| SECTION 481(A) ADJUSTMENTS | 60,000. |
| MAX & ERMA'S LIMITED | 37,685. |
| TOTAL TO FORM 1120, LINE 10 | 618,568. |

---

| FORM 1120 | TAXES AND LICENSES | STATEMENT | 3 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| PERSONAL PROPERTY TAX | 182,563. |
| REAL ESTATE TAX | 2,768,679. |
| NON-INCOME BASED STATE & LOCAL TAXES | 368,560. |
| INCOME STATE & LOCAL TAXES | 1,385. |
| TOTAL TO FORM 1120, LINE 17 | 3,321,187. |

---

| FORM 1120 | OTHER DEDUCTIONS | STATEMENT | 4 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| AMORTIZATION | 375,252. |
| ASSET IMPAIRMENT | 44,847. |
| AUTO EXPENSE | 337,798. |
| BANK CHARGES | 303,258. |
| CONTRACT CLEANING AND SUPPLIES | 3,686,239. |
| CREDIT CARD FEES | 2,891,793. |

MAX & ERMA'S RESTAURANTS, INC.                                      31-1041397

| | |
|---|---:|
| DATA PROCESSING | 440,376. |
| EMPLOYEE DISCOUNTS | 453,277. |
| FAILED SITE INVESTIGATION COSTS | 8,395. |
| FREIGHT | 28,687. |
| INSURANCE | 1,386,979. |
| KITCHEN | 44,783. |
| LICENSES AND PERMITS | 226,596. |
| MEALS AND ENTERTAINMENT | 7,074. |
| MEALS AND ENTERTAINMENT 100% | 729. |
| MISCELLANEOUS | 1,041,676. |
| MOVING EXPENSE | 22,573. |
| MUSIC AND ENTERTAINMENT | 317,762. |
| OFFICE | 280,702. |
| OFFICER'S LIFE INSURANCE | 109,706. |
| PAYROLL EXPENSE NET OF WAGES QUALIFYING FOR FICA | 5,114,608. |
| PERSONNEL EXPENSE | 704,179. |
| PROFESSIONAL FEES | 805,011. |
| PROTECTION SERVICES | 416,822. |
| RESTAURANT SUPPLIES | 5,244,804. |
| ROYALTY FEES | 700,480. |
| SMALLWARES | 33,129. |
| TRAVEL | 280,121. |
| UTILITIES | 8,410,491. |
| | |
| TOTAL TO FORM 1120, LINE 26 | 33,718,147. |

| | NET OPERATING LOSS DEDUCTION | | | STATEMENT 5 |
|---|---|---|---|---|

| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING | AVAILABLE THIS YEAR |
|---|---|---|---|---|
| 10/28/07 | 150,848. | | 150,848. | 150,848. |
| NOL AVAILABLE THIS YEAR | | | 150,848. | 150,848. |

| SCHEDULE A | ADDITIONAL SECTION 263A COSTS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---:|
| ADDITIONAL SECTION 263A COSTS | 13,109. |
| TOTAL TO SCHEDULE A, LINE 4 | 13,109. |

MAX & ERMA'S RESTAURANTS, INC.                          31-1041397

---

OTHER INFORMATION    50% OR MORE OF VOTING STOCKS OWNED BY    STATEMENT    7

(A) NAME                G&R ACQUISITION, INC. (S CORPORATION)
    ADDRESS             2200 SPRING GARDEN AVENUE, 2ND FLOOR, PITTSBURGH, PA. 1
    IDENTIFYING NUMBER  26-2609325
(B) PERCENT OF STOCK    100.00%

---

SCHEDULE L                      OTHER CURRENT ASSETS                    STATEMENT    8

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| RECEIVABLES FROM AFFILIATES | -116,398. | -81,965. |
| OTHER PREPAID EXPENSES | 644,771. | 697,296. |
| SUPPLIES | 503,036. | 327,316. |
| CONSTRUCTION IN PROGRESS | 2,135,258. | 0. |
| DEFERRED CHARGES | 950,000. | 732,000. |
| TOTAL TO SCHEDULE L, LINE 6 | 4,116,667. | 1,674,647. |

---

SCHEDULE L                      OTHER INVESTMENTS                       STATEMENT    9

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| INVESTMENT IN PARTNERSHIP | 455,014. | 596,692. |
| TOTAL TO SCHEDULE L, LINE 9 | 455,014. | 596,692. |

---

SCHEDULE L                      OTHER ASSETS                            STATEMENT   10

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| LICENSES & PERMITS | 1,300,846. | 1,673,357. |
| DEPOSITS | 52,019. | 122,400. |
| GOODWILL | 51,980. | 0. |
| DEFERRED CHARGES | 13,275,000. | 5,400,000. |
| ASSETS UNDER CAPITAL LEASE | 48,078. | 0. |
| DEBENTURE COSTS | -1,317,000. | 0. |
| CSV OF OFFICER'S LIFE INSURANCE | 10,456. | 0. |
| DEFERRED COMPENSATION | 32,000. | 0. |
| LEASE FEES/LEASE COSTS | 516,495. | 0. |
| SERP PLAN | 1,054,170. | 0. |

MAX & ERMA'S RESTAURANTS, INC.                                      31-1041397

| | | |
|---|---:|---:|
| NOTES RECEIVABLE | 0. | 954,831. |
| TRADE NAME AND TRADEMARKS | 0. | 5,230,145. |
| FRANCHISE AGREEMENTS - NET | 0. | 3,938,534. |
| FAVORABLE LEASE ASSET - NET | 0. | 5,265,727. |
| TOTAL TO SCHEDULE L, LINE 14 | 15,024,044. | 22,584,994. |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---:|---:|
| ACCRUED TAXES - OTHER | 1,879,565. | 1,806,534. |
| ACCRUED PAYROLL TAXES | 2,966,378. | 2,456,776. |
| ACCRUED INTEREST | 612,781. | 448,705. |
| OBLIGATION UNDER CAPITAL LEASE | 31,705. | 35,005. |
| OTHER ACCRUED EXPENSES | 3,886,122. | 4,326,380. |
| FEDERAL INCOME TAX PAYABLE | 5,371. | -96,940. |
| DEFERRED REVENUE | 963,975. | 0. |
| DERIVATIVE LIABILITY | 177,636. | 147,030. |
| STATE/CITY INCOME TAX PAYABLE | -10,371. | 31,310. |
| OTHER CURRENT LIABILITIES | 33,850. | 78,203. |
| CURRENT UNFAVORABLE LEASE LIABILITY - NET | 0. | 769,913. |
| TOTAL TO SCHEDULE L, LINE 18 | 10,547,012. | 10,002,916. |

---

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---:|---:|
| OBLIGATION UNDER CAPITAL LEASE | 568,913. | 533,909. |
| ACCRUED RENT | 7,012,601. | 385,184. |
| DEFERRED GAIN | 1,261,318. | 0. |
| DEFERRED RETIREMENT - HEALTH | 1,054,170. | 0. |
| DEFERRED INCENTIVES | 8,197,488. | 193,179. |
| FINANCE OBLIGATIONS | 1,472,503. | 2,974,517. |
| NONCURRENT UNFAVORABLE LEASE LIABILITY - NET | 0. | 11,911,190. |
| TOTAL TO SCHEDULE L, LINE 21 | 19,566,993. | 15,997,979. |

MAX & ERMA'S RESTAURANTS, INC.                                     31-1041397

---

| SCHEDULE M-2 | UNAPPROPRIATED RETAINED EARNINGS –<br>OTHER DECREASES | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| MERGER ADJUSTMENT - NO INCOME EFFECT | 10,565,296. |
| TOTAL TO SCHEDULE M-2, LINE 6 | 10,565,296. |

---

| FORM 4626 | ALTERNATIVE MINIMUM TAX NOL DEDUCTION | STATEMENT 14 |
|---|---|---|

| TAX YEAR | LOSS SUSTAINED | LOSS<br>PREVIOUSLY<br>APPLIED | LOSS<br>REMAINING |
|---|---|---|---|
| 10/28/07 | 152,579. | | 152,579. |
| AMT NOL CARRYOVER AVAILABLE THIS YEAR | | | 152,579. |

---

| SCHEDULE M-3 | INCOME (LOSS) FROM U.S. PARTNERSHIPS | STATEMENT 15 |
|---|---|---|

| | NAME | | | | |
|---|---|---|---|---|---|

| EIN | END OF YEAR PERCENTAGE | | INCOME<br>(LOSS)<br>PER INCOME<br>STATEMENT | TEMPORARY<br>DIFFERENCE | PERMANENT<br>DIFFERENCE | INCOME<br>(LOSS)<br>PER TAX<br>RETURN |
|---|---|---|---|---|---|---|
| | PROFIT-<br>SHARING | LOSS-<br>SHARING | | | | |
| MAX & ERMA'S LIMITED<br>31-1041397 | | | 224,673. | -186,988. | 0. | 37,685. |
| TOTAL TO M-3, PART II, LINE 9 | | | 224,673. | -186,988. | 0. | 37,685. |

# CLIENT COPY

MAX & ERMA'S RESTAURANTS, INC.                                    31-1041397

SCHEDULE M-3        OTHER INCOME (LOSS) ITEMS WITH DIFFERENCES      STATEMENT  16

DESCRIPTION

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
|---|---|---|---|---|
| PURCHASE PRICE ADJUSTMENT | 17,641,404. | -17641404. | 0. | 0. |
| TOTAL TO M-3, PART II, LINE 25 | 17,641,404. | -17641404. | 0. | 0. |

SCHEDULE M-3        OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES     STATEMENT  17

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
|---|---|---|
| GROSS RECEIPTS OR SALES | 164147679. | 164147679. |
| ROYALTY | 2,003,577. | 2,003,577. |
| MANAGEMENT FEE | 113,189. | 113,189. |
| DATA PROCESSING | 5,200. | 5,200. |
| GAME INCOME | 27,880. | 27,880. |
| MISCELLANEOUS INCOME | 39,614. | 39,614. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 28 | 166337139. | 166337139. |

SCHEDULE M-3        OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION     STATEMENT  18
                    ITEMS WITH NO DIFFERENCES

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| OTHER INCOME (LOSS) | 166337139. | 166337139. |
| OTHER EXPENSE / DEDUCTION | -39435419. | -39435419. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 28 | 126901720. | 126901720. |

MAX & ERMA'S RESTAURANTS, INC.                                    31-1041397

SCHEDULE M-3      OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES   STATEMENT   19

DESCRIPTION

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| SALARIES AND WAGES | 51,312,647. | 135,365. | -151,614. | 51,296,398. |
| RENTS | 16,489,355. | -131,044. | 0. | 16,358,311. |
| EMPLOYEE BENEFIT PROGRAMS | 2,959,463. | 795,910. | 0. | 3,755,373. |
| ACQUISITION TRANSACTION COSTS | 475,331. | | -475,331. | 0. |
| ASSET IMPAIRMENT | 2,558,392. | -2,513,545. | 0. | 44,847. |
| INSURANCE | 689,968. | 697,011. | 0. | 1,386,979. |
| MISCELLANEOUS | 978,758. | 62,918. | 0. | 1,041,676. |
| OFFICER'S LIFE INSURANCE | 100,900. | 8,806. | 0. | 109,706. |
| PAYROLL EXPENSE NET OF WAGES QUALIFYING FOR FICA | 6,553,388. | | -1,438,780. | 5,114,608. |
| TOTAL TO M-3, PART III, LINE 35 | 82,118,202. | -944,579. | -2,065,725. | 79,107,898. |

SCHEDULE M-3                  OTHER EXPENSE/DEDUCTION ITEMS            STATEMENT   20
                                 WITH NO DIFFERENCES

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|
| OFFICERS COMPENSATION | 1,209,013. | 1,209,013. |
| REPAIRS | 5,276,799. | 5,276,799. |
| ADVERTISING | 3,991,144. | 3,991,144. |
| PERSONAL PROPERTY TAX | 182,563. | 182,563. |
| REAL ESTATE TAX | 2,768,679. | 2,768,679. |
| AUTO EXPENSE | 337,798. | 337,798. |
| CONTRACT CLEANING AND SUPPLIES | 3,686,239. | 3,686,239. |
| CREDIT CARD FEES | 2,891,793. | 2,891,793. |
| DATA PROCESSING | 440,376. | 440,376. |
| EMPLOYEE DISCOUNTS | 453,277. | 453,277. |
| FAILED SITE INVESTIGATION COSTS | 8,395. | 8,395. |

MAX & ERMA'S RESTAURANTS, INC.                                            31-1041397

| | | |
|---|---|---|
| FREIGHT | 28,687. | 28,687. |
| KITCHEN | 44,783. | 44,783. |
| LICENSES AND PERMITS | 226,596. | 226,596. |
| MOVING EXPENSE | 22,573. | 22,573. |
| MUSIC AND ENTERTAINMENT | 317,762. | 317,762. |
| OFFICE | 280,702. | 280,702. |
| PERSONNEL EXPENSE | 704,179. | 704,179. |
| PROFESSIONAL FEES | 805,011. | 805,011. |
| RESTAURANT SUPPLIES | 5,244,804. | 5,244,804. |
| SMALLWARES | 33,129. | 33,129. |
| TRAVEL | 280,121. | 280,121. |
| UTILITIES | 8,410,491. | 8,410,491. |
| NON-INCOME BASED STATE & LOCAL TAXES | 368,560. | 368,560. |
| INCOME STATE & LOCAL TAXES | 1,385. | 1,385. |
| ROYALTY FEES | 700,480. | 700,480. |
| BANK CHARGES | 303,258. | 303,258. |
| PROTECTION SERVICES | 416,822. | 416,822. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 28 | 39,435,419. | 39,435,419. |

---

FORM 3800          CARRYFORWARD OF GENERAL BUSINESS,          STATEMENT   21
                   WIN AND ESOP CREDITS TO THIS YEAR

| YEAR | TYPE OF CREDIT | ORIGINAL CREDIT | PREVIOUSLY APPLIED | CURRENTLY AVAILABLE |
|---|---|---|---|---|
| 1999 | VARIOUS | 610,709. | 610,709. | 0. |
| 2000 | VARIOUS | 798,696. | 798,696. | 0. |
| 2001 | VARIOUS | 827,708. | 827,708. | 0. |
| 2002 | VARIOUS | 1196551. | 964,275. | 232,276. |
| 2003 | VARIOUS | 1428171. | 113,839. | 1314332. |
| 2004 | VARIOUS | 1466469. | 131,165. | 1335304. |
| 2005 | VARIOUS | 1430822. | 77,614. | 1353208. |
| 2006 | WORK OPPORTUNITY CREDIT | 157,813. | 0. | 157,813. |
| 2006 | WELFARE-TO-WORK CREDIT | 24,512. | 0. | 24,512. |
| 2006 | EMPLOYER SOCIAL SECURITY | 1450529. | 0. | 1450529. |
| | TOTALS | 9391980. | 3524006. | 5867974. |

             LESS TO FORM 4255, LINE 12                                        0.

             TOTAL TO FORM 3800, LINE 6                                 5867974.

MAX & ERMA'S RESTAURANTS, INC.                              31-1041397

FORM 4797        SALES OF PROPERTY USED IN A TRADE OR BUSINESS    STATEMENT   22

| DESCRIPTION OF PROPERTY | DATE ACQUIRED | DATE SOLD | SALES PRICE | DEPR ALLOWED | COST OR BASIS | GAIN OR LOSS |
|---|---|---|---|---|---|---|
| M&E MANAGEMENT | VARIOUS | VARIOUS | 0. | 189. | 1,701. | -1,512. |
| M&E EAST | VARIOUS | VARIOUS | 0. | 257. | 770. | -513. |
| M&E DAYTON | VARIOUS | VARIOUS | 0. | 4,475. | 6,378. | -1,903. |
| M&E SHADYSIDE | VARIOUS | 11/25/07 | 0. | 5,041. | 5,041. | 0. |
| M&E ROCHESTER HILLS | VARIOUS | VARIOUS | 0. | 11,761. | 15,766. | -4,005. |
| M&E DUBLIN | VARIOUS | VARIOUS | 0. | 2,160. | 3,924. | -1,764. |
| M&E LIVONIA | VARIOUS | VARIOUS | 0. | 195. | 240. | -45. |
| M&E FARMINGTON HILLS | VARIOUS | VARIOUS | 0. | 8,132. | 10,132. | -2,000. |
| M&E GREENWOOD | VARIOUS | VARIOUS | 100. | 1,665. | 2,200. | -435. |
| M&E CASTLETON | VARIOUS | VARIOUS | 0. | 4,664. | 5,523. | -859. |
| M&E DOWNTOWN PITTSBURGH | VARIOUS | VARIOUS | 0. | 5,108. | 5,108. | 0. |
| M&E KENNY ROAD | VARIOUS | VARIOUS | 0. | 1,743. | 1,743. | 0. |
| M&E 161 | VARIOUS | VARIOUS | 0. | 2,846. | 3,390. | -544. |
| M&E SOUTH HILLS | VARIOUS | VARIOUS | 0. | 2,186. | 2,878. | -692. |
| M&E BIRMINGHAM | VARIOUS | VARIOUS | 1,870. | 213,795. | 384,022. | -168357. |
| M&E ANN HARBOR | VARIOUS | VARIOUS | 0. | 4,900. | 5,372. | -472. |
| M&E ARLINGTON | VARIOUS | VARIOUS | 5,188. | 882,500. | 1351989. | -464301. |
| M&E AKRON | VARIOUS | VARIOUS | 0. | 365. | 1,189. | -824. |
| M&E WEST | VARIOUS | VARIOUS | 0. | 10,606. | 11,446. | -840. |
| M&E VERNON | VARIOUS | VARIOUS | 0. | 1,032. | 4,350. | -3,318. |
| M&E BEAVERCREEK | VARIOUS | VARIOUS | 0. | 10,881. | 13,584. | -2,703. |
| M&E HOFF | VARIOUS | VARIOUS | 0. | 919. | 1,773. | -854. |
| M&E NOVI | VARIOUS | VARIOUS | 0. | 244. | 291. | -47. |
| M&E WOODRIDGE | VARIOUS | VARIOUS | 0. | 4,578. | 6,179. | -1,601. |
| M&E KENWOOD | VARIOUS | VARIOUS | 1,910. | 190,980. | 268,568. | -75,678. |
| M&E MILLER LANE | VARIOUS | VARIOUS | 0. | 3,376. | 3,960. | -584. |
| M&E CRANBERRY | VARIOUS | VARIOUS | 0. | 3,683. | 4,539. | -856. |
| M&E UNIVERSITY PLACE | VARIOUS | VARIOUS | 0. | 6,621. | 6,621. | 0. |
| M&E GAHANNA | VARIOUS | VARIOUS | 0. | 249. | 320. | -71. |
| M&E GURNEE | VARIOUS | VARIOUS | 0. | 6,528. | 7,306. | -778. |
| M&E BEAUMONT CENTRE | VARIOUS | VARIOUS | 0. | 6,021. | 8,301. | -2,280. |
| M&E BURR RIDGE | VARIOUS | VARIOUS | 0. | 458. | 2,063. | -1,605. |
| M&E SOLON | VARIOUS | VARIOUS | 0. | 9,244. | 13,067. | -3,823. |
| M&E PARK | VARIOUS | VARIOUS | 0. | 2,929. | 5,942. | -3,013. |
| M&E CANTON | VARIOUS | VARIOUS | 0. | 5,081. | 7,987. | -2,906. |
| M&E DUNWOODY | VARIOUS | VARIOUS | 0. | 2,403. | 3,687. | -1,284. |
| M&E POLARIS | 10/27/03 | 07/06/08 | 0. | 723. | 1,626. | -903. |
| M&E MAUMEE | VARIOUS | VARIOUS | 0. | 2,828. | 4,549. | -1,721. |
| M&E HILLIARD | VARIOUS | VARIOUS | 0. | 2,200. | 2,935. | -735. |
| M&E WARREN | VARIOUS | VARIOUS | 0. | 9,024. | 11,522. | -2,498. |
| M&E MAN O'WAR | VARIOUS | VARIOUS | 0. | 832. | 1,745. | -913. |
| M&E MIDDLEBURG HEIGHTS | VARIOUS | VARIOUS | 0. | 1,564. | 2,575. | -1,011. |
| M&E MONROE | VARIOUS | VARIOUS | 0. | 519. | 1,081. | -562. |
| M&E NILES | VARIOUS | VARIOUS | 0. | 2,541. | 4,285. | -1,744. |
| M&E ERIE | VARIOUS | VARIOUS | 0. | 3,268. | 12,205. | -8,937. |
| M&E UNION CENTRE | VARIOUS | VARIOUS | 0. | 2,973. | 3,812. | -839. |
| M&E NORFOLK | VARIOUS | VARIOUS | 0. | 1,816. | 2,684. | -868. |

MAX & ERMA'S RESTAURANTS, INC.                                          31-1041397

| | | | | | | |
|---|---|---|---|---|---|---|
| M&E HURSTBOURNE | 10/27/03 | 06/08/08 | 0. | 635. | 1,430. | -795. |
| M&E CARMEL | 07/25/00 | 04/28/08 | 0. | 7,328. | 8,244. | -916. |
| M&E SAWMILL ROAD | VARIOUS | VARIOUS | 0. | 970. | 2,813. | -1,843. |
| M&E FO | 10/27/03 | 07/06/08 | 0. | 222. | 500. | -278. |
| M&E HYDE PARK | VARIOUS | VARIOUS | 0. | 2,017. | 3,947. | -1,930. |
| M&E GRANDSVILLE | VARIOUS | VARIOUS | 0. | 931. | 1,547. | -616. |
| M&E PETERS TOWNSHIP | VARIOUS | VARIOUS | 0. | 605. | 1,812. | -1,207. |
| M&E EA | VARIOUS | VARIOUS | 0. | 749. | 963. | -214. |
| M&E DEER PARK | VARIOUS | VARIOUS | 0. | 1,577. | 2,257. | -680. |
| M&E EA | VARIOUS | VARIOUS | 179. | 5,992. | 10,491. | -4,320. |
| M&E MENTOR | VARIOUS | VARIOUS | 0. | 1,294. | 2,188. | -894. |
| M&E GIBSONIA | VARIOUS | VARIOUS | 0. | 959. | 1,690. | -731. |
| M&E LA | VARIOUS | VARIOUS | 0. | 5,190. | 9,715. | -4,525. |
| M&E SY | VARIOUS | VARIOUS | 0. | 3,089. | 3,274. | -185. |
| M&E AUBURN HILLS | VARIOUS | VARIOUS | 0. | 571. | 785. | -214. |
| M&E BR | VARIOUS | VARIOUS | 0. | 1,824. | 2,976. | -1,152. |
| M&E EA | VARIOUS | VARIOUS | 0. | 3,514. | 4,183. | -669. |
| M&E PEMBROKE | VARIOUS | VARIOUS | 0. | 6,955. | 9,213. | -2,258. |
| M&E EA | VARIOUS | VARIOUS | 0. | 4,457. | 5,305. | -848. |
| M&E WESTLAND | VARIOUS | VARIOUS | 0. | 1,116. | 1,432. | -316. |
| M&E PE | VARIOUS | VARIOUS | 0. | 958. | 1,228. | -270. |
| M&E WE | VARIOUS | VARIOUS | 0. | 4,760. | 5,999. | -1,239. |
| M&E BELDON VILLAGE | VARIOUS | VARIOUS | 0. | 1,497. | 1,920. | -423. |
| M&E PLYMOUTH | VARIOUS | VARIOUS | 0. | 148. | 237. | -89. |
| M&E FA | VARIOUS | VARIOUS | 0. | 302. | 906. | -604. |
| M&E SP | VARIOUS | VARIOUS | 0. | 271. | 1,416. | -1,145. |
| M&E HU | VARIOUS | VARIOUS | 0. | 1,737. | 2,100. | -363. |

TOTALS TO FORM 4797, LINE 2                    9,247. 1505771. 2314940. -799922.

---

FORM 4797                    ORDINARY GAINS AND LOSSES                    STATEMENT   23

| DESCRIPTION OF PROPERTY | DATE ACQUIRED | DATE SOLD | SALES PRICE | DEPR ALLOWED | COST OR BASIS | GAIN OR LOSS |
|---|---|---|---|---|---|---|
| M&E MANAGEMENT | VARIOUS | VARIOUS | 3,100. | 16,612. | 30,203. | -10,491. |
| M&E KENNY ROAD | 04/06/08 | 07/06/08 | 0. | | 540. | -540. |
| M&E ARLINGTON | VARIOUS | VARIOUS | 0. | 76. | 3,134. | -3,058. |
| M&E WEST | 09/02/07 | 08/31/08 | 0. | 130. | 1,168. | -1,038. |
| M&E HOFF | 01/11/08 | 02/18/08 | 0. | 50. | 12,685. | -12,635. |
| M&E MILLER LANE | 01/23/08 | 07/27/08 | 0. | | 680. | -680. |
| M&E BEAUMONT CENTRE | 04/03/07 | 11/25/07 | 0. | 57. | 510. | -453. |
| M&E CANTON | 02/12/08 | 07/06/08 | 0. | 2. | 210. | -208. |
| M&E DUNWOODY | 05/13/07 | 03/16/08 | 0. | 66. | 592. | -526. |
| M&E POLARIS | 06/25/08 | 07/06/08 | 0. | | 240. | -240. |
| M&E NORFOLK | 08/05/07 | 03/16/08 | 0. | 76. | 680. | -604. |

TOTALS TO FORM 4797, LINE 10                    3,100. 17,069. 50,642. -30,473.

MAX & ERMA'S RESTAURANTS, INC.                                    31-1041397

---

FORM 4797            SECTION 1231 LOSSES FROM PRIOR YEARS          STATEMENT   24

---

| | LOSS SUSTAINED | LOSS PREVIOUSLY RECAPTURED | LOSS REMAINING |
|---|---|---|---|
| TAX YEAR 2002 | | | |
| TAX YEAR 2003 | | | |
| TAX YEAR 2004 | | | |
| TAX YEAR 2005 | | | |
| TAX YEAR 2006 | 1,011,198 | | 1,011,198 |
| TOTAL REMAINING SECTION 1231 LOSSES FROM PRIOR YEARS | | | 1,011,198 |

MAX & ERMA'S RESTAURANTS, INC.                                         31-1041397

---

FORM 8916-A                OTHER SECTION 263A COSTS                STATEMENT  25

### DESCRIPTION

|                                | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|--------------------------------|---------------------:|---------------------:|---------------------:|---------------:|
| ADDITIONAL SECTION 263A COSTS  | 0. | 13,109. | 0. | 13,109. |
| TOTAL TO LINE 2N               | 0. | 13,109. | 0. | 13,109. |

---

FORM 8916-A            OTHER ITEMS WITH NO DIFFERENCES            STATEMENT  26

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|-------------|---------------------:|---------------:|
| BEGINNING INVENTORY | 1,307,254. | 1,307,254. |
| ENDING INVENTORY | -1,147,280. | -1,147,280. |
| TOTAL TO LINE 7 | 159,974. | 159,974. |

---

FORM 8916-A              OTHER ITEMS WITH DIFFERENCES              STATEMENT  27

### DESCRIPTION

|                  | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|------------------|---------------------:|---------------------:|---------------------:|---------------:|
| PURCHASES        | 44,383,245. | -121,900. | 0. | 44,261,345. |
| TOTAL TO LINE 6  | 44,383,245. | -121,900. | 0. | 44,261,345. |

STATEMENT PURSUANT TO §1.382-11(a) BY MAX & ERMA'S INC.

(FEIN 31-1041397), A LOSS CORPORATION

1. DATE OF OWNER SHIFT: JULY 10, 2008
2. DATE OF SECTION 382 OWNERSHIP CHANGE: JULY 10, 2008
3. AMOUNT OF ATTRIBUTES DESCRIBED IN REG. 1.382-29(a)(1)(i) CAUSING
   CORPORATION TO BE A LOSS CORPORATION:
       A. NET OPERATING LOSS CARRYFORWARD: $6,548,815
       B. GENERAL BUSINESS CREDIT CARRYFORWARD UNDER IRC SEC. 39: $7,378,868
4. THE TAXPAYER MAKES AN ELECTION UNDER REG. 1.382-6(b)(2) TO CLOSE THE
   BOOKS OF THE LOSS CORPORATION AND ALLOCATE INCOME AND LOSS TO PERIODS
   BEFORE AND AFTER THE CHANGE DATE.

## IN THE UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF PENNSYLVANIA

IN RE:                                        **Bankruptcy No. 09-27807-MBM**

**MAX & ERMA'S RESTAURANT, INC.,**        **Chapter 11**

        **Debtor(s)**


### CERTIFICATE OF SERVICE

Robert O Lampl, John P. Lacher and Elsie R. Lampl, hereby certify, that on the

9th day of December, 2009, a true and correct copy of the foregoing **AMENDMENT TO**

**COMPLETED BANKRUPTCY PETITION** was served upon the following:

**Office of the U.S. Trustee**
**Liberty Center, Suite 970**
**1001 Liberty Avenue**
**Pittsburgh, PA 15222**


                                            */s/ Robert O Lampl*
                                            ROBERT O LAMPL
                                            PA I.D. #19809
                                            JOHN P. LACHER
                                            PA I.D. #62297
                                            ELSIE R. LAMPL
                                            PA I.D. #208667
                                            Counsel for the Debtor
                                            960 Penn Avenue, Suite 1200
                                            Pittsburgh, PA 15222
                                            (412) 392-0330 – phone
                                            (412) 392-0335- fax