### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE WESTERN DISTRICT OF PENNSYLVANIA

IN RE:

**MAX & ERMA'S RESTAURANT, INC.,**                    **Bankruptcy No. 09-27807-MBM**

       **Debtor.**                    **Chapter 11**

                                            **Doc. No.**

                                            **Related to Doc. Nos. 343 & 418**

### STATUS REPORT PURSUANT TO THE COURT'S ORDER DATED MARCH 2, 2010
### AS CLARIFIED BY THE RECORD ON MARCH 2, 2010

**ROBERT O LAMPL**
**PA I.D. #19809**
**JOHN P. LACHER**
**PA I.D. #62297**
**ELSIE R. LAMPL**
**PA I.D. #208867**
**Counsel for the Debtor**
**960 Penn Avenue, Suite 1200**
**Pittsburgh, PA 15222**
**(412) 392-0330 – Phone**
**(412) 392-0335 – Fax**

**Max and Erma's Restaurants, Inc.**
**William Blair & Company, L.L.C.**
**Summary of Services Rendered by Project**

**February 8, 2010 - April 30, 2010**

| Category | Hours |
|---|---|
| Buyer Calls / Marketing | 251.9 |
| Buyer Due Diligence | 197.9 |
| Calls/Meetings - Board/Mgmt | 73.6 |
| Calls/Meetings - Creditor Cttee | 49.2 |
| Calls/Meetings - Internal | 82.0 |
| Court Hearings | 5.0 |
| Fee Application / Invoice Prep | 5.0 |
| Financial Analysis/Modeling | 219.0 |
| General | 18.5 |
| General Presentation Prep | 17.8 |
| Memorandum Preparation | 165.1 |
| Travel Time | 29.1 |
| Valuation | - |
| **TOTAL** | **1,114.0** |

**Summary of Services Rendered by Professional**

| Professional | Hours |
|---|---|
| Geoffrey Richards, Principal | 149.5 |
| Samuel Tinaglia, Principal | 20.8 |
| Chris Spahr, Principal | 19.5 |
| Jeffrey Knopping, Director | 145.8 |
| Vanessa Rollings, Vice President | 62.0 |
| Todd Cassidy, Associate | 127.0 |
| Sam Bendix, Analyst | 589.5 |
| | **1,114.0** |

**Max and Erma's Restaurants, Inc. - Summary of Hours**
**Geoffrey Richards**
**February 8, 2010 - March 31, 2010**

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/08/10 | Richards | General | Review, revise and finalize retention pleadings | 3.0 |
| 02/08/10 | Richards | Calls/Meetings - Board/Mgmt | Telephone conferences with G. Reinert re same | 1.0 |
| 02/08/10 | Richards | Calls/Meetings - Internal | Office conference with Blair team re chapter 11 filing and role | 1.0 |
| 02/09/10 | Richards | General | Review background information on company | 2.0 |
| 02/09/10 | Richards | Calls/Meetings - Internal | Telephone conference with Alvarez team | 1.0 |
| 02/09/10 | Richards | Calls/Meetings - Board/Mgmt | Telephone conference with counsel | 1.0 |
| 02/09/10 | Richards | Calls/Meetings - Board/Mgmt | Telephone conference with G. Reinert | 0.5 |
| 02/09/10 | Richards | Calls/Meetings - Creditor Cttee | Telephone conference with OCUC | 0.5 |
| 02/10/10 | Richards | General | Prepare initial WIP report | 1.5 |
| 02/10/10 | Richards | Calls/Meetings - Internal | Prepare for and lead M&E meeting | 1.5 |
| 02/11/10 | Richards | Calls/Meetings - Board/Mgmt | Telephone conferences with Alvarez team re stabilizing company and sale process | 1.0 |
| 02/11/10 | Richards | Calls/Meetings - Internal | Telephone conferences with creditors re Blair retention | 1.5 |
| 02/12/10 | Richards | General | Review and revise WIP repor | 0.5 |
| 02/12/10 | Richards | General Presentation Prep | Draft outline of timeline, milestones and related powerpoint materials | 2.0 |
| 02/12/10 | Richards | General | Review case pleadings to understand committee and lender issues re G. Reinert | 3.0 |
| 02/12/10 | Richards | Calls/Meetings - Board/Mgmt | Telephone conference with G. Reinert counsel re same | 1.0 |
| 02/13/10 | Richards | Calls/Meetings - Board/Mgmt | Telephone conference with G. Reinert re case, Blair role and sale process required by OCUC | 2.0 |
| 02/15/10 | Richards | Calls/Meetings - Board/Mgmt | Meeting with M. Roberts re case strategy, chapter 11 sale dynamics with OCUC and lenders | 3.0 |
| 02/16/10 | Richards | Calls/Meetings - Internal | Prepare for and lead team conference call re memo drafting and bankruptcy case status | 2.5 |
| 02/17/10 | Richards | Buyer Calls / Marketing | Telephone conference with possible buyers | 1.0 |
| 02/17/10 | Richards | Calls/Meetings - Board/Mgmt | Telephone conference M. Roberts re sale preparation | 1.0 |
| 02/17/10 | Richards | Calls/Meetings - Board/Mgmt | Telephone conference counsel re retention issues | 1.0 |
| 02/17/10 | Richards | Calls/Meetings - Board/Mgmt | Telephone conference G. Reinert re fight with committee and lenders | 1.5 |
| 02/19/10 | Richards | Calls/Meetings - Creditor Cttee | Review presentation materials prepared for committee call and revise same | 1.5 |
| 02/19/10 | Richards | Calls/Meetings - Creditor Cttee | Prepare for and lead committee call | 1.0 |
| 02/19/10 | Richards | Memorandum Preparation | Office conference with Blair team re bankruptcy issues to be addressed in memo | 1.0 |
| 02/24/10 | Richards | Calls/Meetings - Board/Mgmt | Analyze plan and sale issues and timelines in preparation for call with G. Reinert and team | 2.5 |
| 02/25/10 | Richards | Calls/Meetings - Board/Mgmt | Participate in multiple telephone conferences with G. Reinert and team re plan and sale issues, including liens, releases, counterclaims, creditor recoveries and nonbankruptcy litigation issues | 3.5 |
| 02/26/10 | Richards | Calls/Meetings - Creditor Cttee | Prepare for and participate in call with committee counsel re sale process update | 1.5 |
| 03/01/10 | Richards | Memorandum Preparation | Develop Offering Memorandum highlights and outline | 2.5 |
| 03/01/10 | Richards | Buyer Calls / Marketing | Meet with Blair team members to develop investor list | 1.0 |
| 03/01/10 | Richards | Court Hearings | Telephone conference with UST re retention pleadings | 0.5 |
| 03/02/10 | Richards | Travel Time | Travel to Pittsburgh | 2.5 |
| 03/02/10 | Richards | Court Hearings | Prepare for retention hearing and participate in same | 4.5 |
| 03/04/10 | Richards | Buyer Calls / Marketing | Develop buyer list with Blair team | 0.5 |
| 03/04/10 | Richards | Calls/Meetings - Board/Mgmt | Telephone conference with G. Reinert re chapter 11 case developments | 1.5 |
| 03/04/10 | Richards | Calls/Meetings - Board/Mgmt | telephone conference with M. Roberts re chapter 11 case developments | 0.5 |
| 03/05/10 | Richards | Calls/Meetings - Creditor Cttee | Prepare for and lead call with OCUC regarding buyer and memo update | 1.5 |
| 03/05/10 | Richards | Memorandum Preparation | Review and comment on memo draft | 1.0 |
| 03/08/10 | Richards | Memorandum Preparation | Participate in memo drafting session | 1.0 |
| 03/08/10 | Richards | Calls/Meetings - Board/Mgmt | Telephone conference with M. Roberts re G. Reinert and company performance | 1.0 |
| 03/09/10 | Richards | Memorandum Preparation | Review new draft of offering memo and comment on same | 2.0 |
| 03/09/10 | Richards | Calls/Meetings - Creditor Cttee | Office meeting with S. Tinaglia to discuss OCUC meeting | 1.0 |
| 03/09/10 | Richards | Calls/Meetings - Creditor Cttee | Telephone conference with M. Roberts to discuss OCUC meeting | 1.0 |
| 03/10/10 | Richards | Travel Time | Travel to Columbus | 2.5 |
| 03/10/10 | Richards | Calls/Meetings - Creditor Cttee | Prepare for and participate in OCUC meeting in Columbus | 6.0 |
| 03/10/10 | Richards | Travel Time | Travel to Wichita | 3.5 |
| 03/10/10 | Richards | Calls/Meetings - Internal | Telephone conference with Blair team to update on OCUC meeting in Columbus | 0.5 |
| 03/16/10 | Richards | Buyer Calls / Marketing | Call with Gary Reinert regarding lease issues and general process update provided to all buyers | 0.5 |
| 03/16/10 | Richards | Calls/Meetings - Creditor Cttee | Prepare and participate in team conference | 1.0 |
| 03/17/10 | Richards | Buyer Calls / Marketing | Call with Gary Reinert and advisors regarding sale participation | 1.5 |
| 03/17/10 | Richards | Memorandum Preparation | Discussed proposed memo edits with team | 0.5 |
| 03/18/10 | Richards | Buyer Calls / Marketing | Call with Gary Reinert and advisors regarding requirement to participate fairly in sale process | 1.0 |
| 03/18/10 | Richards | Calls/Meetings - Board/Mgmt | Update Mark Roberts on sale call with Gary occuring on March 18, 2010 | 0.5 |
| 03/18/10 | Richards | Buyer Calls / Marketing | Call with potential buyer regarding store performance, sale structure and possible plan elements | 1.5 |
| 03/19/10 | Richards | Calls/Meetings - Creditor Cttee | Conduct Creditor Committee call to discuss process preparation | 0.5 |
| 03/23/10 | Richards | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 1.0 |
| 03/23/10 | Richards | Financial Analysis/Modeling | Review financial data regarding company's performance | 1.5 |
| 03/23/10 | Richards | Buyer Calls / Marketing | Call with potential buyer regarding company financial performance | 1.0 |
| 03/24/10 | Richards | Calls/Meetings - Board/Mgmt | Call with Mark Roberts regarding shareholder activity | 0.5 |
| 03/25/10 | Richards | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 1.0 |

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| 03/25/10 | Richards | Buyer Calls / Marketing | Call with potential buyer | 0.5 |
| 03/25/10 | Richards | Calls/Meetings - Internal | Call with Gary Reinert's advivsors | 1.0 |
| 03/25/10 | Richards | Calls/Meetings - Board/Mgmt | Call with Mark Roberts regarding call with Gary Reinert's advivsors | 0.5 |
| 03/26/10 | Richards | Calls/Meetings - Creditor Cttee | Conduct Creditor Committee call to discuss process preparation | 1.0 |
| 03/26/10 | Richards | Calls/Meetings - Board/Mgmt | Call with Mark Roberts regarding sale issues | 1.0 |
| 03/26/10 | Richards | Buyer Calls / Marketing | Call with potential buyer regarding store performance | 1.0 |
| 03/29/10 | Richards | Calls/Meetings - Board/Mgmt | Prepare and participate in call with A&M team regarding sale process issues | 1.0 |
| 03/29/10 | Richards | Calls/Meetings - Creditor Cttee | Conduct Creditor Committee call to discuss sales process issues | 1.0 |
| 03/29/10 | Richards | Buyer Calls / Marketing | Call with potential buyer | 1.5 |
| 03/31/10 | Richards | Calls/Meetings - Creditor Cttee | Conduct Creditor Committee call to discuss sales status and bank claims | 1.5 |
| 03/31/10 | Richards | Buyer Calls / Marketing | Prepare for and participate in call with potential buyer | 4.0 |
| 04/01/10 | Richards | Calls/Meetings - Creditor Cttee | Call with bank counsel regarding sale process and bank claims | 1.0 |
| 04/01/10 | Richards | Calls/Meetings - Internal | Prepare for and participate in call with Blair team to discuss process status | 1.0 |
| 04/01/10 | Richards | Financial Analysis/Modeling | Conduct financial analysis of company, debt capacity and bid terms | 1.0 |
| 04/05/10 | Richards | Calls/Meetings - Creditor Cttee | Prepare for and participate in committee update call | 0.5 |
| 04/05/10 | Richards | Calls/Meetings - Internal | Prepare for and participate in secured lender update call | 0.5 |
| 04/06/10 | Richards | Buyer Calls / Marketing | Telephone conference with new possible bidder re 363 status | 1.0 |
| 04/06/10 | Richards | Buyer Calls / Marketing | Telephone conference with another bidder re possible bid terms | 1.0 |
| 04/06/10 | Richards | Buyer Calls / Marketing | Telephone conference with third potential bidder re bid terms | 1.0 |
| 04/07/10 | Richards | Calls/Meetings - Creditor Cttee | Prepare for and participate in ocuc bid discussion and bidder issues | 1.0 |
| 04/08/10 | Richards | Buyer Calls / Marketing | Participate in buyer diligence call re finances, leases, managemen and corporate overhead | 1.5 |
| 04/08/10 | Richards | Buyer Calls / Marketing | Participate in bid discussion with prospective purchaser | 1.5 |
| 04/08/10 | Richards | Buyer Due Diligence | Telephone conference with bidder re process update and bid term outline | 0.5 |
| 04/09/10 | Richards | Buyer Due Diligence | Participate in buyer diligence call re leases, operations, financials and projections | 2.0 |
| 04/10/10 | Richards | Buyer Calls / Marketing | Conduct call with potential staple lender source to one or more bidders | 1.0 |
| 04/10/10 | Richards | Buyer Calls / Marketing | Follow up teleconference with J. Knopping re same | 0.5 |
| 04/12/10 | Richards | Buyer Calls / Marketing | Prepare for and participate in bid negotiation call with prospective purchaser | 1.0 |
| 04/13/10 | Richards | Buyer Due Diligence | Analyze changes to bid term sheets | 1.0 |
| 04/13/10 | Richards | Buyer Due Diligence | Telephone conference with Alvarez and Blair team re analyze changes to bid term sheets | 1.0 |
| 04/13/10 | Richards | Buyer Calls / Marketing | Communicate issues to possible buyers | 1.5 |
| 04/14/10 | Richards | Calls/Meetings - Internal | Conduct teleconference with secured lenders re bid deadline issues and lien issues | 1.0 |
| 04/15/10 | Richards | Calls/Meetings - Internal | Prepare and participate in estate advisors' strategy call with committee and debtor professionals | 1.5 |
| 04/17/10 | Richards | Calls/Meetings - Creditor Cttee | Prepare for and participate in call with committee and bidder re changes to bid | 1.0 |
| 04/17/10 | Richards | Buyer Calls / Marketing | Telephone conference with bidder and bidder's counsel re same | 0.5 |
| 04/17/10 | Richards | Buyer Calls / Marketing | Telephone conference with M. Roberts re same | 0.5 |
| 04/19/10 | Richards | Buyer Calls / Marketing | Prepare for and participate in telephone conference with bidder re term sheet changes | 1.5 |
| 04/20/10 | Richards | Buyer Calls / Marketing | Telephone conference with bidder re bid terms and changes to same | 1.0 |
| 04/20/10 | Richards | Calls/Meetings - Creditor Cttee | Telephone conference with committee professionals re same | 0.5 |
| 04/20/10 | Richards | Calls/Meetings - Board/Mgmt | Telephone conference with bank counsel re bids | 0.5 |
| 04/20/10 | Richards | Buyer Due Diligence | Review CRO order re authority to select bidder | 0.5 |
| 04/20/10 | Richards | Calls/Meetings - Board/Mgmt | Telephone conference with M. Roberts re same | 0.5 |
| 04/22/10 | Richards | Calls/Meetings - Internal | Discuss latest bid terms with debtor professionals and identify changes needed to same | 0.5 |
| 04/23/10 | Richards | Buyer Calls / Marketing | Call with possible stalking horse bidder re bid economics and term sheet | 2.0 |
| 04/23/10 | Richards | Buyer Calls / Marketing | Revise term sheet re same | 1.0 |
| 04/23/10 | Richards | Buyer Due Diligence | Analyze creditor recovery scenarios under different proposals | 1.0 |
| 04/26/10 | Richards | Buyer Calls / Marketing | Prepare for and participate in bid update call | 1.5 |
| 04/27/10 | Richards | Calls/Meetings - Board/Mgmt | Telephone conference with M. Roberts re stalking horse bid strategy and bid analysis | 1.0 |
| 04/27/10 | Richards | Calls/Meetings - Board/Mgmt | Dinner meeting in NYC with B. Simon re bank support for 363 sale structure | 2.5 |
| 04/28/10 | Richards | Buyer Calls / Marketing | Telephone conference with competing bidders re improving their bids | 2.5 |
| 04/29/10 | Richards | Buyer Due Diligence | Analyze Carlisle bid relative to competing bids | 1.0 |
| 04/29/10 | Richards | Buyer Calls / Marketing | Telephone conference with Carlisle re same | 1.0 |
| 04/29/10 | Richards | Calls/Meetings - Internal | Telephone conference with debtor advisors re same | 0.5 |
| 04/29/10 | Richards | Buyer Calls / Marketing | Prepare for and participate in advisor call re status of stalking horse bid | 1.0 |

**Total   149.5**

**Max and Erma's Restaurants, Inc. - Summary of Hours**
**Samuel Tinaglia**
**February 8, 2010 - March 31, 2010**

| Date | Professional | Category | Description | Hours |
|---|---|---|---|---|
| 03/05/10 | Tinaglia | Calls/Meetings - Creditor Cttee | Call with Creditor Committee | 1.0 |
| 03/05/10 | Tinaglia | Memorandum Preparation | Review of teaser | 0.5 |
| 03/10/10 | Tinaglia | Calls/Meetings - Board/Mgmt | Meet with management | 0.5 |
| 03/10/10 | Tinaglia | Calls/Meetings - Board/Mgmt | Meet with Gary Sr. | 0.5 |
| 03/10/10 | Tinaglia | Calls/Meetings - Creditor Cttee | Meet with Creditor Committee | 7.0 |
| 03/10/10 | Tinaglia | Travel Time | Wait at airport for flight to Company headquarters in columbus | 1.0 |
| 03/10/10 | Tinaglia | Travel Time | Flight to Columbus | 1.0 |
| 03/10/10 | Tinaglia | Travel Time | Wait at airport for flight from Company headquarters in columbus to Chicago | 1.0 |
| 03/10/10 | Tinaglia | Travel Time | Flight from Columbus to Chicago | 1.0 |
| 03/11/10 | Tinaglia | Calls/Meetings - Creditor Cttee | Call with Creditor Committee | 0.5 |
| 03/11/10 | Tinaglia | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 03/12/10 | Tinaglia | Calls/Meetings - Internal | Meet with management and Gary Sr. | 1.0 |
| 03/23/10 | Tinaglia | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 1.0 |
| 04/06/10 | Tinaglia | Buyer Calls / Marketing | Call with Monomoy | 0.5 |
| 04/08/10 | Tinaglia | Buyer Calls / Marketing | Call with Prospect street | 0.3 |
| 04/09/10 | Tinaglia | Buyer Calls / Marketing | Call with G&R | 0.5 |
| 04/13/10 | Tinaglia | Calls/Meetings - Internal | Assess bids with Blair Team & Alvarez and Marsal | 2.0 |
| 04/14/10 | Tinaglia | Buyer Calls / Marketing | Call with G&R | 0.5 |
| 04/14/10 | Tinaglia | Buyer Calls / Marketing | Call with Monomoy | 0.5 |

Total    20.8

**Max and Erma's Restaurants, Inc. - Summary of Hours**
**Chris Spahr**
**February 8, 2010 - March 31, 2010**

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/10/10 | Spahr | Calls/Meetings - Board/Mgmt | Meet with Mark Roberts and Bill Niegsch in Columbus | 5.0 |
| 02/18/10 | Spahr | General Presentation Prep | Prepare materials for Creditors Committee call | 1.0 |
| 02/19/10 | Spahr | Calls/Meetings - Creditor Cttee | Call with Creditor Committee | 0.8 |
| 03/04/10 | Spahr | Memorandum Preparation | Review and editing of memo draft; review of financials | 2.0 |
| 03/11/10 | Spahr | Calls/Meetings - Internal | Call to discuss project status and team responsibilities | 0.8 |
| 03/12/10 | Spahr | Memorandum Preparation | Review and editing of memo draft and model | 2.0 |
| 03/16/10 | Spahr | Buyer Calls / Marketing | Call to various buyers | 0.5 |
| 03/22/10 | Spahr | Buyer Calls / Marketing | Calls to various buyers | 1.5 |
| 03/25/10 | Spahr | Buyer Calls / Marketing | Calls to various buyers | 0.5 |
| 03/26/10 | Spahr | Buyer Calls / Marketing | Calls to various buyers | 1.0 |
| 02/11/10 | Spahr | Memorandum Preparation | Memorandum drafting and discussion | 1.0 |
| 03/29/10 | Spahr | Buyer Calls / Marketing | Various buyer follow-up calls | 1.2 |
| 04/02/10 | Spahr | Calls/Meetings - Creditor Cttee | Call with Creditor Committee | 0.5 |
| 04/12/10 | Spahr | General | Read and analyze initial indications of interest | 1.0 |
| 04/14/10 | Spahr | Calls/Meetings - Creditor Cttee | Call with OCUC to discuss IOIs | 0.8 |

|  |  |  | Total | 19.5 |

**Max and Erma's Restaurants, Inc. - Summary of Hours**
**Jeffrey Knopping**
**February 8, 2010 - March 31, 2010**

| Date | Professional | Category | Description | Hours |
|------|-------------|----------|-------------|-------|
| 02/09/10 | Knopping | Calls/Meetings - Board/Mgmt | Dinner meeting with Mark Roberts and John Tibus in Columbus | 1.8 |
| 02/10/10 | Knopping | Calls/Meetings - Board/Mgmt | Meet with Mark Roberts in advance of Org Meeting in Columbus; facility tour | 1.9 |
| 02/10/10 | Knopping | Calls/Meetings - Board/Mgmt | Meet with Mark Roberts, John Tibus,Bill Niegsch and Blair Team in Columbus | 5.1 |
| 02/10/10 | Knopping | Travel Time | Travel from Columbus for Organizational Meeting | 3.8 |
| 02/11/10 | Knopping | Calls/Meetings - Internal | Internal team call to delineate roles/responsibilities | 0.5 |
| 02/12/10 | Knopping | Buyer Calls / Marketing | Create a list of buyers | 2.0 |
| 02/25/10 | Knopping | Buyer Calls / Marketing | Call with Interested Party - McCalister's Deli | 0.8 |
| 02/25/10 | Knopping | Buyer Calls / Marketing | Call with Reinert about Plan | 1.9 |
| 02/26/10 | Knopping | Calls/Meetings - Creditor Cttee | Call with Creditors' Committee | 0.7 |
| 03/04/10 | Knopping | Calls/Meetings - Board/Mgmt | Call with Roberts and Tibus | 1.1 |
| 03/04/10 | Knopping | Calls/Meetings - Internal | Internal update call | 0.4 |
| 03/05/10 | Knopping | Calls/Meetings - Creditor Cttee | Call with Creditors' Committee | 0.7 |
| 03/08/10 | Knopping | Memorandum Preparation | Provide Comments on "Teaser" Memorandum | 1.1 |
| 03/09/10 | Knopping | Buyer Calls / Marketing | Calls with various buyers | 2.0 |
| 03/09/10 | Knopping | Calls/Meetings - Internal | Internal update call | 0.5 |
| 03/10/10 | Knopping | Calls/Meetings - Board/Mgmt | Call with Tibus re: Cash | 0.3 |
| 03/11/10 | Knopping | Calls/Meetings - Internal | Internal update call | 0.4 |
| 03/12/10 | Knopping | Calls/Meetings - Creditor Cttee | Call with Creditors' Committee | 0.5 |
| 03/15/10 | Knopping | Buyer Calls / Marketing | Call with DDJ | 0.3 |
| 03/16/10 | Knopping | Calls/Meetings - Board/Mgmt | Call with Roberts | 0.9 |
| 03/16/10 | Knopping | Buyer Calls / Marketing | Calls with various buyers | 2.5 |
| 03/16/10 | Knopping | Calls/Meetings - Internal | Internal update call | 0.5 |
| 03/17/10 | Knopping | Buyer Calls / Marketing | Call with Reinert | 1.0 |
| 03/18/10 | Knopping | Buyer Calls / Marketing | Calls with various buyers | 2.0 |
| 03/18/10 | Knopping | Buyer Calls / Marketing | Meeting with Industrial Opportunity Partners | 0.4 |
| 03/18/10 | Knopping | Buyer Calls / Marketing | Call with Comvest | 0.5 |
| 03/18/10 | Knopping | Calls/Meetings - Internal | Internal update call | 0.5 |
| 03/19/10 | Knopping | Buyer Calls / Marketing | Calls with various buyers | 2.5 |
| 03/22/10 | Knopping | Buyer Calls / Marketing | Call with Reinert | 0.5 |
| 03/22/10 | Knopping | Buyer Calls / Marketing | Calls with various buyers | 2.0 |
| 03/22/10 | Knopping | Buyer Calls / Marketing | Call with Comvest | 1.0 |
| 03/22/10 | Knopping | Buyer Calls / Marketing | Call with Prospect | 1.2 |
| 03/22/10 | Knopping | Buyer Calls / Marketing | Call with Canyon, Trinity, others | 1.2 |
| 03/23/10 | Knopping | Calls/Meetings - Board/Mgmt | Call with Roberts | 1.1 |
| 03/23/10 | Knopping | Calls/Meetings - Internal | Update Partners | 0.5 |
| 03/23/10 | Knopping | Buyer Calls / Marketing | Calls with various buyers (including El Paso, VRC, Diversified) | 2.0 |
| 03/23/10 | Knopping | Calls/Meetings - Internal | Internal update call | 0.5 |
| 03/24/10 | Knopping | Buyer Calls / Marketing | Call with Diversified Restaurant Holdings | 1.0 |
| 03/24/10 | Knopping | Buyer Calls / Marketing | Call with Bob Schermer - Meritage Hospitality Group | 0.3 |
| 03/25/10 | Knopping | Buyer Calls / Marketing | Meeting with Sentinel Capital | 0.6 |
| 03/25/10 | Knopping | Buyer Calls / Marketing | Meeting with Golub | 0.5 |
| 03/26/10 | Knopping | Buyer Calls / Marketing | Call with Diversified Restaurant Holdings | 1.5 |
| 03/26/10 | Knopping | Buyer Calls / Marketing | Call with VRC | 1.0 |
| 03/26/10 | Knopping | Buyer Calls / Marketing | Calls with various buyers (from VR) | 2.0 |
| 03/29/10 | Knopping | Buyer Calls / Marketing | Meeting with Kohlberg & Co | 0.5 |
| 03/30/10 | Knopping | Buyer Calls / Marketing | Call with Equity Group | 1.0 |
| 03/30/10 | Knopping | Buyer Calls / Marketing | Meeting with Tenex Capital | 0.6 |
| 03/30/10 | Knopping | Buyer Calls / Marketing | Call with Prospect | 1.5 |
| 03/30/10 | Knopping | Buyer Calls / Marketing | Call with GE Capital | 0.8 |
| 03/30/10 | Knopping | Calls/Meetings - Internal | Internal update call | 0.4 |
| 03/31/10 | Knopping | Travel Time | Travel to Columbus for Metropolitan and Diversified Meetings | 3.7 |
| 03/31/10 | Knopping | Calls/Meetings - Board/Mgmt | Meeting with Roberts/Niegsch | 0.5 |
| 03/31/10 | Knopping | Buyer Calls / Marketing | Meeting with Metropolitan and Cass | 2.0 |
| 03/31/10 | Knopping | Buyer Calls / Marketing | Meeting with Diversified | 2.0 |
| 03/31/10 | Knopping | Travel Time | Travel from Columbus for Metropolitan and Diversified Meetings | 4.1 |
| 04/01/10 | Knopping | Buyer Calls / Marketing | Equity Group Call | 0.7 |
| 04/01/10 | Knopping | Buyer Calls / Marketing | Monomoy Call | 1.3 |
| 04/01/10 | Knopping | Calls/Meetings - Internal | Internal update call | 0.5 |

| Date | Professional | Category | Description | Hours |
|------|-----------|----------|-------------|-------|
| 04/05/10 | Knopping | Buyer Calls / Marketing | Prospect Call | 0.7 |
| 04/05/10 | Knopping | Buyer Calls / Marketing | Equity Group Call | 0.5 |
| 04/05/10 | Knopping | Calls/Meetings - Internal | Call with Counsel | 0.2 |
| 04/06/10 | Knopping | Buyer Calls / Marketing | Call with CDP | 1.5 |
| 04/06/10 | Knopping | Buyer Calls / Marketing | Call with Monomoy | 1.0 |
| 04/06/10 | Knopping | Buyer Calls / Marketing | Meeting with Tenex Capital | 0.5 |
| 04/07/10 | Knopping | Buyer Calls / Marketing | Call with VRC | 1.5 |
| 04/08/10 | Knopping | Buyer Calls / Marketing | Call with El Paso BBQ | 1.0 |
| 04/08/10 | Knopping | Buyer Calls / Marketing | Call with Monomoy | 1.0 |
| 04/08/10 | Knopping | Calls/Meetings - Internal | Internal update call | 0.5 |
| 04/09/10 | Knopping | Calls/Meetings - Creditor Cttee | Call with Creditors' Committee | 0.5 |
| 04/09/10 | Knopping | Buyer Calls / Marketing | Call with VRC | 1.5 |
| 04/10/10 | Knopping | Buyer Calls / Marketing | Call with Reinert Team | 0.5 |
| 04/10/10 | Knopping | Buyer Calls / Marketing | Call with VRC and Prospect | 2.0 |
| 04/10/10 | Knopping | Buyer Calls / Marketing | Calls with VRC, CDP, Metropolitan | 3.2 |
| 04/10/10 | Knopping | Buyer Calls / Marketing | Calls with CDP | 3.8 |
| 04/11/10 | Knopping | Buyer Calls / Marketing | Call with CDP and Prospect | 1.9 |
| 04/11/10 | Knopping | Buyer Calls / Marketing | Calls with Metropolitan, Equity Group, VRC, Prospect, CDP | 6.0 |
| 04/12/10 | Knopping | Buyer Calls / Marketing | Call with Prospect | 1.2 |
| 04/12/10 | Knopping | Buyer Calls / Marketing | Call with CDP and Prospect | 0.5 |
| 04/12/10 | Knopping | Buyer Calls / Marketing | Meeting with Q Investments | 0.3 |
| 04/13/10 | Knopping | Calls/Meetings - Internal | Internal update call | 1.0 |
| 04/13/10 | Knopping | Calls/Meetings - Board/Mgmt | Call with Roberts | 1.1 |
| 04/13/10 | Knopping | Buyer Calls / Marketing | Call with VRC | 1.0 |
| 04/13/10 | Knopping | Buyer Calls / Marketing | Call with CDP | 1.0 |
| 04/13/10 | Knopping | Buyer Calls / Marketing | Call with Equity Group | 1.0 |
| 04/14/10 | Knopping | Calls/Meetings - Board/Mgmt | Calls with Roberts about Metropolitan | 1.0 |
| 04/14/10 | Knopping | Buyer Calls / Marketing | Call with Metropolitan | 0.5 |
| 04/14/10 | Knopping | Buyer Calls / Marketing | Call with VRC and CDP | 1.1 |
| 04/14/10 | Knopping | Buyer Calls / Marketing | Call with CDP and Equity Group | 0.9 |
| 04/14/10 | Knopping | Calls/Meetings - Internal | Internal update call | 0.5 |
| 04/14/10 | Knopping | Buyer Calls / Marketing | Call with Equity Group | 0.6 |
| 04/14/10 | Knopping | Calls/Meetings - Creditor Cttee | Call with Creditors' Committee | 0.5 |
| 04/15/10 | Knopping | Buyer Calls / Marketing | Call with Equity Group and VRC | 1.2 |
| 04/15/10 | Knopping | Buyer Calls / Marketing | Call with Metropolitan | 0.5 |
| 04/15/10 | Knopping | Buyer Calls / Marketing | Call with Prospect | 0.5 |
| 04/16/10 | Knopping | Calls/Meetings - Internal | Internal update call | 0.5 |
| 04/19/10 | Knopping | Buyer Calls / Marketing | Calls with Equity Group, VRC and Prospect | 1.2 |
| 04/20/10 | Knopping | Buyer Calls / Marketing | Calls with CDP and Metropolitan | 0.5 |
| 04/21/10 | Knopping | Fee Application / Invoice Prep | Prepare Time Card | 3.0 |
| 04/22/10 | Knopping | Buyer Calls / Marketing | Calls with VRC, CDP, Metropolitan and Prospect | 4.0 |
| 04/23/10 | Knopping | Buyer Calls / Marketing | Calls with VRC, CDP, Metropolitan and Park Corporation | 3.0 |
| 04/25/10 | Knopping | Buyer Calls / Marketing | Call with CDP | 1.2 |
| 04/26/10 | Knopping | Calls/Meetings - Internal | Internal update call | 0.5 |
| 04/26/10 | Knopping | Buyer Calls / Marketing | Calls with CDP and CIC | 1.5 |
| 04/27/10 | Knopping | Buyer Calls / Marketing | Call with Hale Capital | 1.0 |
| 04/27/10 | Knopping | Buyer Calls / Marketing | Calls with CDP and CIC | 1.5 |
| 04/28/10 | Knopping | Buyer Calls / Marketing | Calls with CDP and CIC | 5.5 |
| 04/29/10 | Knopping | Calls/Meetings - Board/Mgmt | Prep Call with Niegsch | 0.5 |
| 04/29/10 | Knopping | Buyer Calls / Marketing | Introductory Call between CDP/CIC and management | 2.5 |
| 04/29/10 | Knopping | Buyer Calls / Marketing | Calls with CDP and CIC | 0.5 |
| 04/30/10 | Knopping | Calls/Meetings - Creditor Cttee | Call with Creditors' Committee | 0.8 |
| 04/30/10 | Knopping | Calls/Meetings - Internal | Internal update call | 0.3 |
| 04/30/10 | Knopping | Buyer Calls / Marketing | Calls with CDP and CIC | 2.5 |

|  |  |  | **Total** | **145.8** |

**Max and Erma's Restaurants, Inc. - Summary of Hours**
**Vanessa Rollings**
**February 8, 2010 - March 31, 2010**

| Date | Professional | Category | Description | Hours |
|---|---|---|---|---|
| 02/10/10 | Rollings | Calls/Meetings - Board/Mgmt | Meet with Mark Roberts and Bill Niegsch in Columbus | 5.0 |
| 02/16/10 | Rollings | Memorandum Preparation | Discussion with Cassidy and Bendix on next steps for memo | 2.0 |
| 02/18/10 | Rollings | General Presentation Prep | Prepare materials for Creditors Committee call | 2.0 |
| 02/19/10 | Rollings | Calls/Meetings - Creditor Cttee | Call with Creditor Committee | 0.8 |
| 03/04/10 | Rollings | Memorandum Preparation | Review and editing of memo draft; review of financials | 3.5 |
| 03/08/10 | Rollings | Memorandum Preparation | Review and editing of memo draft | 3.0 |
| 03/11/10 | Rollings | Memorandum Preparation | Discussion with Cassidy and Bendix on next steps for memo | 0.5 |
| 03/11/10 | Rollings | Calls/Meetings - Internal | Call to discuss project status and team responsibilities | 0.8 |
| 03/12/10 | Rollings | Memorandum Preparation | Review and editing of memo draft | 2.0 |
| 03/16/10 | Rollings | Buyer Calls / Marketing | Call to various buyers on assigned to me | 0.5 |
| 03/19/10 | Rollings | General | Review emails and documents from client sent throughout 3/15 - 3/19 | 0.8 |
| 03/22/10 | Rollings | Buyer Calls / Marketing | Calls to various buyers | 1.5 |
| 03/25/10 | Rollings | Buyer Calls / Marketing | Calls to various buyers | 0.5 |
| 03/25/10 | Rollings | General Presentation Prep | Preparation of Management Presentation | 1.5 |
| 03/26/10 | Rollings | General Presentation Prep | Continued preparation of Management Presentation | 1.3 |
| 03/26/10 | Rollings | Buyer Calls / Marketing | Calls to various buyers | 3.5 |
| 02/11/10 | Rollings | Memorandum Preparation | Memorandum drafting and discussion with S. Bendix on model framework | 3.5 |
| 02/12/10 | Rollings | Memorandum Preparation | Memorandum drafting | 2.0 |
| 02/16/10 | Rollings | Calls/Meetings - Board/Mgmt | Call with Gary Reinert re: deal | 0.8 |
| 03/29/10 | Rollings | Buyer Calls / Marketing | Various buyer follow-up calls | 1.2 |
| 03/30/10 | Rollings | Buyer Due Diligence | Buyer diligence call | 1.2 |
| 04/01/10 | Rollings | Buyer Due Diligence | Make 2 buyer diligence calls | 1.5 |
| 04/02/10 | Rollings | Calls/Meetings - Creditor Cttee | Call with Creditor Committee | 0.5 |
| 04/06/10 | Rollings | Buyer Due Diligence | Buyer diligence call | 2.0 |
| 04/08/10 | Rollings | Buyer Due Diligence | Make 3 buyer diligence calls | 3.2 |
| 04/09/10 | Rollings | Buyer Due Diligence | Buyer diligence call | 2.0 |
| 04/12/10 | Rollings | General | Receive, read and analyze initial indications of interest | 4.3 |
| 04/13/10 | Rollings | General Presentation Prep | Analyze and summarize bids into a presentation for the OCUC | 5.5 |
| 04/13/10 | Rollings | Buyer Calls / Marketing | Call with buyer to clarify bid terms | 0.6 |
| 04/14/10 | Rollings | Calls/Meetings - Creditor Cttee | Call with OCUC to discuss IOIs | 0.8 |
| 04/16/10 | Rollings | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 04/19/10 | Rollings | General Presentation Prep | Analyze and summarize Monomoy's revised bid | 0.5 |
| 04/22/10 | Rollings | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 04/27/10 | Rollings | General Presentation Prep | Analyze and summarize Monomoy's revised bid | 0.5 |
| 04/29/10 | Rollings | General Presentation Prep | Analyze and summarize multiple revised bids | 1.5 |
| 04/29/10 | Rollings | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |

|  |  | | Total | 62.0 |

**Max and Erma's Restaurants, Inc. - Summary of Hours**
**Todd Cassidy**
**February 8, 2010 - March 31, 2010**

| Date | Professional | Category | Description | Hours |
|---|---|---|---|---|
| 02/09/10 | Cassidy | Financial Analysis/Modeling | Discussion with S. Bendix on model framework | 3.0 |
| 02/10/10 | Cassidy | Calls/Meetings - Board/Mgmt | Meet with Mark Roberts and Bill Niegsch in Columbus | 5.0 |
| 02/11/10 | Cassidy | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 02/11/10 | Cassidy | Financial Analysis/Modeling | Discussion with S. Bendix on model framework | 0.5 |
| 02/15/10 | Cassidy | Financial Analysis/Modeling | Diligence financials in model | 2.0 |
| 02/16/10 | Cassidy | Memorandum Preparation | Drafting of section of memorandum | 4.0 |
| 02/18/10 | Cassidy | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 02/18/10 | Cassidy | Financial Analysis/Modeling | Diligence financials in model | 2.0 |
| 02/22/10 | Cassidy | Calls/Meetings - Internal | Participate in internal meeting to discuss model | 2.0 |
| 02/23/10 | Cassidy | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 02/23/10 | Cassidy | Memorandum Preparation | Memorandum drafting | 1.5 |
| 02/23/10 | Cassidy | Financial Analysis/Modeling | Diligence financials in model | 2.0 |
| 02/25/10 | Cassidy | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 02/25/10 | Cassidy | Buyer Due Diligence | Diligence call with potential interested party | 1.0 |
| 02/25/10 | Cassidy | Financial Analysis/Modeling | Diligence financials in model | 2.0 |
| 02/26/10 | Cassidy | Calls/Meetings - Creditor Cttee | Call with Creditor Committee | 1.0 |
| 03/01/10 | Cassidy | Memorandum Preparation | Discussion with S. Bendix on memorandum | 0.5 |
| 03/03/10 | Cassidy | Financial Analysis/Modeling | Diligence financials in model | 3.0 |
| 03/04/10 | Cassidy | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 03/05/10 | Cassidy | Calls/Meetings - Creditor Cttee | Call with Creditor Committee | 0.5 |
| 03/08/10 | Cassidy | Memorandum Preparation | Memorandum drafting | 1.5 |
| 03/10/10 | Cassidy | Buyer Calls / Marketing | Negotiated confidentiality agreements with multiple parties | 1.0 |
| 03/10/10 | Cassidy | Memorandum Preparation | Memorandum drafting | 1.5 |
| 03/11/10 | Cassidy | Memorandum Preparation | Discussion with Cassidy and Bendix on next steps for memo | 0.5 |
| 03/11/10 | Cassidy | Calls/Meetings - Internal | Call to discuss project status and team responsibilities | 0.8 |
| 03/11/10 | Cassidy | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 03/11/10 | Cassidy | Buyer Calls / Marketing | Negotiated confidentiality agreements with multiple parties | 1.0 |
| 03/12/10 | Cassidy | Buyer Calls / Marketing | Negotiated confidentiality agreements with multiple parties | 1.0 |
| 03/14/10 | Cassidy | Buyer Calls / Marketing | Negotiated confidentiality agreements with multiple parties | 1.0 |
| 03/15/10 | Cassidy | Buyer Calls / Marketing | Calls to various buyers | 3.5 |
| 03/15/10 | Cassidy | Buyer Calls / Marketing | Negotiated confidentiality agreements with multiple parties | 0.8 |
| 03/15/10 | Cassidy | Memorandum Preparation | Memorandum drafting | 3.5 |
| 03/16/10 | Cassidy | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 03/16/10 | Cassidy | Buyer Calls / Marketing | Negotiated confidentiality agreements with multiple parties | 0.8 |
| 03/16/10 | Cassidy | Calls/Meetings - Internal | Discussion with S. Bendix on dataroom organization/open items | 0.5 |
| 03/17/10 | Cassidy | Buyer Calls / Marketing | Calls to various buyers | 1.5 |
| 03/17/10 | Cassidy | Buyer Calls / Marketing | Negotiated confidentiality agreements with multiple parties | 0.8 |
| 03/17/10 | Cassidy | Calls/Meetings - Board/Mgmt | Call with S. Tinaglia and G. Reinert to discuss memo | 1.0 |
| 03/18/10 | Cassidy | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 03/19/10 | Cassidy | Calls/Meetings - Creditor Cttee | Call with Creditor Committee | 1.0 |
| 03/19/10 | Cassidy | Buyer Calls / Marketing | Negotiated confidentiality agreements with multiple parties | 0.5 |
| 03/20/10 | Cassidy | Buyer Due Diligence | Organized data room | 3.0 |
| 03/21/10 | Cassidy | Buyer Due Diligence | Organized data room | 4.0 |
| 03/22/10 | Cassidy | Buyer Due Diligence | Organized data room | 6.0 |
| 03/22/10 | Cassidy | Calls/Meetings - Board/Mgmt | Call with J. Tibus and C. Bingelli to discuss data room | 1.0 |
| 03/23/10 | Cassidy | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 03/23/10 | Cassidy | Buyer Due Diligence | Organized data room | 3.0 |
| 03/24/10 | Cassidy | Buyer Due Diligence | Calls to various buyers with J. Knopping | 0.5 |
| 03/25/10 | Cassidy | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 03/26/10 | Cassidy | Calls/Meetings - Creditor Cttee | Call with Creditor Committee | 0.5 |
| 03/26/10 | Cassidy | Buyer Due Diligence | Call with potential buyer and management | 1.0 |
| 03/26/10 | Cassidy | Buyer Due Diligence | Call with potential buyer and J. Knopping and G. Richards | 1.0 |
| 03/30/10 | Cassidy | Buyer Due Diligence | Call with potential buyer and management | 1.0 |
| 03/30/10 | Cassidy | Buyer Due Diligence | Call with potential buyer and J. Knopping | 1.0 |
| 03/31/10 | Cassidy | Buyer Due Diligence | Call with potential buyer and J. Knopping and G. Richards | 1.0 |
| 03/30/10 | Cassidy | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 04/05/10 | Cassidy | Calls/Meetings - Creditor Cttee | Call with Creditor Committee | 0.5 |
| 04/06/10 | Cassidy | Buyer Due Diligence | Call with potential buyer and J. Knopping and G. Richards | 0.5 |

| Date | Professional | Category | Description | Hours |
|------|--------------|----------|-------------|-------|
| 04/06/10 | Cassidy | Buyer Due Diligence | Call with potential buyer, Management, V. Rollings, J. Knopping and G. Richards | 2.0 |
| 04/06/10 | Cassidy | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 04/08/10 | Cassidy | Buyer Due Diligence | Call with potential buyer and J. Knopping and G. Richards | 0.5 |
| 04/08/10 | Cassidy | Buyer Due Diligence | Call with potential buyer and J. Knopping and G. Richards | 1.0 |
| 04/08/10 | Cassidy | Buyer Due Diligence | Call with potential buyer, Management, V. Rollings, J. Knopping and G. Richards | 2.0 |
| 04/09/10 | Cassidy | Buyer Due Diligence | Call with potential buyer, Management, V. Rollings, J. Knopping and G. Richards | 1.5 |
| 04/08/10 | Cassidy | Buyer Due Diligence | Call with potential buyer and J. Knopping and G. Richards | 0.5 |
| 03/29/10 | Cassidy | Buyer Calls / Marketing | Send out email for process update as a result of bid extension | 3.0 |
| 04/12/10 | Cassidy | Buyer Calls / Marketing | Call with Monomoy (Lockton Advisor) | 1.0 |
| 04/12/10 | Cassidy | Calls/Meetings - Internal | Assess bids with Blair Team | 4.0 |
| 04/13/10 | Cassidy | Calls/Meetings - Internal | Assess bids with Blair Team | 6.0 |
| 04/13/10 | Cassidy | Calls/Meetings - Internal | Assess bids with Blair Team & Alvarez and Marsal | 2.0 |
| 04/13/10 | Cassidy | Calls/Meetings - Internal | Discuss bids with Blair Team | 0.5 |
| 04/14/10 | Cassidy | Calls/Meetings - Creditor Cttee | Assess bids with Blair Team, Alvarez and Marsal, and Creditor Committee | 1.0 |
| 04/14/10 | Cassidy | Buyer Due Diligence | Call with potential buyer and J. Knopping | 1.0 |
| 04/14/10 | Cassidy | Buyer Due Diligence | Call with potential buyer and J. Knopping | 1.0 |
| 04/15/10 | Cassidy | Buyer Due Diligence | Respond to diligence questions | 1.0 |
| 04/16/10 | Cassidy | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 04/16/10 | Cassidy | Buyer Calls / Marketing | Call with Monomoy | 1.0 |
| 04/06/10 | Cassidy | Buyer Due Diligence | Respond to diligence questions | 6.0 |
| 04/07/10 | Cassidy | Buyer Due Diligence | Respond to diligence questions | 6.0 |
| 04/20/10 | Cassidy | General Presentation Prep | Revise bid assessment documentation | 1.5 |
| 04/23/10 | Cassidy | Financial Analysis/Modeling | Analyze bids from buyers | 2.0 |

|  |  |  | **Total** | 127.0 |

**Max and Erma's Restaurants, Inc. - Summary of Hours**
**Sam Bendix**
**February 8, 2010 - March 31, 2010**

| Date | Professional | Category | Description | Hours |
|------|--------------|----------|-------------|-------|
| 02/08/20 | Bendix | General | Prepare templates and other materials to track sales process | 2.0 |
| 02/09/20 | Bendix | Calls/Meetings - Internal | Participate in internal meeting to discuss process preparation | 0.5 |
| 02/09/20 | Bendix | Financial Analysis/Modeling | Build out model's initial framework | 5.0 |
| 02/10/20 | Bendix | Financial Analysis/Modeling | Develop initial model layout by spreading numbers | 9.0 |
| 02/10/20 | Bendix | Calls/Meetings - Board/Mgmt | Meet with Mark Roberts and Bill Niegsch in Columbus | 5.0 |
| 02/11/20 | Bendix | Memorandum Preparation | Created initial layout of memorandum | 5.0 |
| 02/11/20 | Bendix | Financial Analysis/Modeling | Diligence Company numbers through model interface | 6.0 |
| 02/11/20 | Bendix | Calls/Meetings - Creditor Cttee | Conduct Creditor Committee call to discuss process preparation | 0.5 |
| 02/11/20 | Bendix | Buyer Due Diligence | Organized data room | 0.5 |
| 02/12/20 | Bendix | Buyer Due Diligence | Organized data room | 2.5 |
| 02/12/20 | Bendix | Financial Analysis/Modeling | Build out model's functionality | 8.0 |
| 02/13/20 | Bendix | Financial Analysis/Modeling | Build out model's functionality | 9.0 |
| 02/14/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 2.0 |
| 02/14/20 | Bendix | Financial Analysis/Modeling | Consolidate financials in model | 10.0 |
| 02/15/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 3.0 |
| 02/15/20 | Bendix | Financial Analysis/Modeling | Consolidate financials in model | 12.0 |
| 02/16/20 | Bendix | Financial Analysis/Modeling | Consolidate financials in model | 5.0 |
| 02/16/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 3.5 |
| 02/16/20 | Bendix | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 1.0 |
| 02/16/20 | Bendix | Buyer Due Diligence | Research potential buyer universe | 1.0 |
| 02/17/20 | Bendix | Buyer Due Diligence | Research potential buyer universe | 1.0 |
| 02/17/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 3.5 |
| 02/17/20 | Bendix | Financial Analysis/Modeling | Diligence financials in model | 9.0 |
| 02/18/20 | Bendix | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 1.0 |
| 02/18/20 | Bendix | Buyer Due Diligence | Organized data room | 1.0 |
| 02/18/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 4.0 |
| 02/18/20 | Bendix | Financial Analysis/Modeling | Diligence financials in model | 9.0 |
| 02/19/20 | Bendix | Calls/Meetings - Creditor Cttee | Conduct Creditor Committee call to discuss process | 0.5 |
| 02/19/20 | Bendix | Buyer Due Diligence | Organized data room | 1.0 |
| 02/19/20 | Bendix | Financial Analysis/Modeling | Diligence financials in model | 11.0 |
| 02/20/20 | Bendix | Financial Analysis/Modeling | Diligence financials in model and increased functionality of model | 6.0 |
| 02/21/20 | Bendix | Financial Analysis/Modeling | Diligence financials in model and increased functionality of model | 6.0 |
| 02/21/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 7.0 |
| 02/22/20 | Bendix | Financial Analysis/Modeling | Diligence financials in model and increased functionality of model | 6.0 |
| 02/22/20 | Bendix | Calls/Meetings - Internal | Participate in internal meeting to discuss model | 2.0 |
| 02/22/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 8.0 |
| 02/23/20 | Bendix | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 02/23/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 7.0 |
| 02/23/20 | Bendix | Financial Analysis/Modeling | Diligence financials in model and increased functionality of model | 8.0 |
| 02/24/20 | Bendix | Financial Analysis/Modeling | Diligence financials in model and increased functionality of model | 6.0 |
| 02/24/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 7.0 |
| 02/25/20 | Bendix | Financial Analysis/Modeling | Diligence financials in model and increased functionality of model | 5.0 |
| 02/25/20 | Bendix | Buyer Due Diligence | Participate in buyer call | 1.0 |
| 02/25/20 | Bendix | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 02/25/20 | Bendix | Buyer Due Diligence | Organized data room | 1.0 |
| 02/25/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 3.0 |
| 02/26/20 | Bendix | Financial Analysis/Modeling | Diligence financials in model and increased functionality of model | 8.0 |
| 02/26/20 | Bendix | Calls/Meetings - Creditor Cttee | Conduct Creditor Committee call to discuss process | 1.0 |
| 02/26/20 | Bendix | Buyer Due Diligence | Participate in buyer call | 1.0 |
| 02/26/20 | Bendix | Calls/Meetings - Internal | Participate in internal meeting to discuss legal materials | 0.5 |
| 02/27/20 | Bendix | Financial Analysis/Modeling | Diligence financials in model and increased functionality of model | 12.0 |
| 02/28/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 3.0 |
| 02/28/20 | Bendix | Financial Analysis/Modeling | Diligence financials in model and increased functionality of model | 10.0 |
| 03/01/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 8.0 |
| 03/01/20 | Bendix | Financial Analysis/Modeling | Diligence financials in model and increased functionality of model | 7.0 |
| 03/02/20 | Bendix | Financial Analysis/Modeling | Diligence financials in model and increased functionality of model | 5.0 |
| 03/02/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 3.0 |
| 03/03/20 | Bendix | Financial Analysis/Modeling | Reconcile Company and Blair Model | 5.5 |

| Date | Professional | Category | Description | Hours |
|------|------|------|------|------|
| 03/03/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 9.0 |
| 03/03/20 | Bendix | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 03/04/20 | Bendix | Financial Analysis/Modeling | Reconcile Company and Blair Model | 1.5 |
| 03/04/20 | Bendix | Calls/Meetings - Internal | Draft session for model and memorandum | 2.5 |
| 03/04/20 | Bendix | Buyer Due Diligence | Refine buyer list by deleting and adding new buyers | 3.0 |
| 03/04/20 | Bendix | Financial Analysis/Modeling | Build and run M&A comparable transaction screens | 4.0 |
| 03/04/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 4.0 |
| 03/05/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 3.0 |
| 03/05/20 | Bendix | Memorandum Preparation | Continue drafting teaser | 4.0 |
| 03/05/20 | Bendix | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 1.0 |
| 03/06/20 | Bendix | Financial Analysis/Modeling | Enhance company model and continue working on Blair Model | 1.5 |
| 03/07/20 | Bendix | Financial Analysis/Modeling | Enhance company model and continue working on Blair Model | 1.5 |
| 03/07/20 | Bendix | Memorandum Preparation | Edit store descriptions | 3.0 |
| 03/07/20 | Bendix | Buyer Due Diligence | Assign buyers to bankers and organize buyer list | 1.0 |
| 03/07/20 | Bendix | Buyer Due Diligence | Organized data room | 1.0 |
| 03/08/20 | Bendix | Memorandum Preparation | Edit store descriptions and update other figues in memorandum | 2.0 |
| 03/08/20 | Bendix | Buyer Due Diligence | Organized data room | 0.5 |
| 03/09/20 | Bendix | Buyer Due Diligence | Drafting and sending confidentiality agreements | 8.0 |
| 03/09/20 | Bendix | Memorandum Preparation | Update teaser for buyers | 3.0 |
| 03/09/20 | Bendix | General Presentation Prep | Create management presentation shell | 0.5 |
| 03/09/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 3.0 |
| 03/10/20 | Bendix | Travel Time | Wait at airport for flight to Company headquarters in columbus | 2.0 |
| 03/10/20 | Bendix | Travel Time | Flight to Columbus | 1.0 |
| 03/10/20 | Bendix | Travel Time | Wait at airport for flight from Company headquarters in columbus to Chicago | 1.0 |
| 03/10/20 | Bendix | Travel Time | Flight from Columbus to Chicago | 1.0 |
| 03/10/20 | Bendix | Calls/Meetings - Board/Mgmt | Meet with management and Gary Sr. | 5.0 |
| 03/10/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 4.0 |
| 03/10/20 | Bendix | Buyer Due Diligence | Send out confidentiality agreements | 4.5 |
| 03/10/20 | Bendix | Financial Analysis/Modeling | Enhance company model and continue working on Blair Model | 3.0 |
| 03/11/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 5.0 |
| 03/11/20 | Bendix | Buyer Due Diligence | Send out confidentiality agreements | 5.0 |
| 03/12/20 | Bendix | Financial Analysis/Modeling | Enhance company model and continue working on Blair Model | 3.0 |
| 03/12/20 | Bendix | Calls/Meetings - Creditor Cttee | Conduct Creditor Committee call to discuss process preparation | 0.5 |
| 03/12/20 | Bendix | Buyer Due Diligence | Send out confidentiality agreements and update buyer logs | 5.0 |
| 03/12/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 2.0 |
| 03/13/20 | Bendix | Buyer Due Diligence | Send out confidentiality agreements | 2.0 |
| 03/14/20 | Bendix | Buyer Due Diligence | Send out confidentiality agreements | 2.0 |
| 03/15/20 | Bendix | Buyer Due Diligence | Organized data room | 1.0 |
| 03/15/20 | Bendix | Buyer Due Diligence | Send out confidentiality agreements and update buyer logs | 7.0 |
| 03/15/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 2.0 |
| 03/16/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 4.0 |
| 03/16/20 | Bendix | Buyer Due Diligence | Send out confidentiality agreements and update buyer logs | 6.0 |
| 03/16/20 | Bendix | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 03/17/20 | Bendix | Memorandum Preparation | Continue drafting memorandum | 6.0 |
| 03/17/20 | Bendix | Buyer Due Diligence | Send out confidentiality agreements and update buyer logs | 4.0 |
| 03/17/20 | Bendix | Buyer Calls / Marketing | Call with G&R | 1.0 |
| 03/18/20 | Bendix | Buyer Calls / Marketing | Send memorandum and initial indication instructions to buyers | 6.0 |
| 03/18/20 | Bendix | Buyer Due Diligence | Send out confidentiality agreements and update buyer logs | 5.0 |
| 03/18/20 | Bendix | Buyer Due Diligence | Organized data room | 4.0 |
| 03/19/20 | Bendix | Buyer Calls / Marketing | Send memorandum and initial indication instructions to buyers | 8.0 |
| 03/19/20 | Bendix | Calls/Meetings - Creditor Cttee | Conduct Creditor Committee call to discuss process preparation | 0.5 |
| 03/20/20 | Bendix | Buyer Due Diligence | Organized data room | 5.0 |
| 03/21/20 | Bendix | Buyer Due Diligence | Organized data room | 3.0 |
| 03/21/20 | Bendix | Buyer Calls / Marketing | Send memorandum and initial indication instructions to buyers | 1.0 |
| 03/22/20 | Bendix | Buyer Calls / Marketing | Send memorandum and initial indication instructions to buyers | 5.0 |
| 03/22/20 | Bendix | Buyer Due Diligence | Organized data room | 7.0 |
| 03/23/10 | Bendix | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 1.0 |
| 03/23/10 | Bendix | Buyer Calls / Marketing | Send memorandum and initial indication instructions to buyers | 5.0 |
| 03/23/10 | Bendix | Buyer Due Diligence | Add buyer groups to data room and organized data room | 7.0 |
| 03/24/10 | Bendix | Buyer Calls / Marketing | Send memorandum and initial indication instructions to buyers | 5.0 |
| 03/24/10 | Bendix | Buyer Due Diligence | Add buyer groups to data room and organized data room | 5.0 |
| 03/25/10 | Bendix | Buyer Due Diligence | Add buyer groups to data room and organized data room | 2.0 |
| 03/25/10 | Bendix | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |

| Date | Professional | Category | Description | Hours |
|------|-----------|----------|-------------|-------|
| 03/26/10 | Bendix | Buyer Calls / Marketing | Send memorandum and initial indication instructions to buyers | 7.0 |
| 03/26/10 | Bendix | Buyer Calls / Marketing | Call with Diversified Restaurant Holdings | 1.0 |
| 03/26/10 | Bendix | Calls/Meetings - Creditor Cttee | Conduct Creditor Committee call to discuss process preparation | 0.5 |
| 03/28/10 | Bendix | Buyer Due Diligence | Organized data room | 4.0 |
| 03/29/10 | Bendix | Buyer Due Diligence | Add buyer groups to data room | 2.0 |
| 03/29/10 | Bendix | Buyer Calls / Marketing | Send out email for process update as a result of bid extension | 3.0 |
| 03/29/10 | Bendix | Buyer Calls / Marketing | Send memorandum and initial indication instructions to buyers | 5.0 |
| 03/30/10 | Bendix | Buyer Calls / Marketing | Send out email for process update as a result of bid extension | 3.0 |
| 03/30/10 | Bendix | Buyer Due Diligence | Add buyer groups to data room | 2.0 |
| 03/30/10 | Bendix | Buyer Calls / Marketing | Send memorandum and initial indication instructions to buyers | 5.0 |
| 03/31/10 | Bendix | Buyer Calls / Marketing | Send memorandum and initial indication instructions to buyers | 5.0 |
| 04/01/10 | Bendix | Buyer Calls / Marketing | Call with Equity Group Investments | 1.0 |
| 04/01/10 | Bendix | Buyer Calls / Marketing | Call with Monomoy | 1.0 |
| 04/01/10 | Bendix | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 04/02/10 | Bendix | Buyer Calls / Marketing | Send memorandum and initial indication instructions to buyers | 2.0 |
| 04/05/10 | Bendix | Buyer Calls / Marketing | Send memorandum and initial indication instructions to buyers | 3.0 |
| 04/05/10 | Bendix | Calls/Meetings - Creditor Cttee | Call with secured lender committee | 1.0 |
| 04/05/10 | Bendix | Buyer Due Diligence | Add buyer groups to data room | 0.5 |
| 04/06/10 | Bendix | Buyer Calls / Marketing | Call with Monomoy | 1.5 |
| 04/06/10 | Bendix | Buyer Due Diligence | Respond to diligence questions | 6.0 |
| 04/06/10 | Bendix | General | Call with counsel to expand scope of legal documents | 0.5 |
| 04/06/10 | Bendix | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 04/07/10 | Bendix | Buyer Due Diligence | Respond to diligence questions | 6.0 |
| 04/07/10 | Bendix | Buyer Calls / Marketing | Call with VRC | 1.0 |
| 04/08/10 | Bendix | Buyer Due Diligence | Respond to diligence questions | 5.0 |
| 04/08/10 | Bendix | Buyer Calls / Marketing | Call with Tavistok | 0.8 |
| 04/08/10 | Bendix | Buyer Calls / Marketing | Call with Bill Prather | 1.0 |
| 04/08/10 | Bendix | Buyer Calls / Marketing | Call with Monomoy | 2.0 |
| 04/09/10 | Bendix | Buyer Calls / Marketing | Call with Monomoy | 2.0 |
| 04/09/10 | Bendix | Buyer Due Diligence | Respond to diligence questions | 5.0 |
| 04/12/10 | Bendix | Buyer Calls / Marketing | Call with Monomoy (Lockton Advisor) | 1.0 |
| 04/12/10 | Bendix | Calls/Meetings - Internal | Assess bids with Blair Team | 4.0 |
| 04/13/10 | Bendix | Calls/Meetings - Internal | Assess bids with Blair Team | 6.0 |
| 04/13/10 | Bendix | Calls/Meetings - Internal | Assess bids with Blair Team & Alvarez and Marsal | 2.0 |
| 04/14/10 | Bendix | Calls/Meetings - Creditor Cttee | Assess bids with Blair Team, Alvarez and Marsal, and Creditor Committee | 1.0 |
| 04/15/10 | Bendix | Buyer Due Diligence | Respond to diligence questions | 1.0 |
| 04/16/10 | Bendix | Calls/Meetings - Internal | Participate in internal meeting to discuss process | 0.5 |
| 04/16/10 | Bendix | Buyer Calls / Marketing | Call with Monomoy | 1.0 |
| 04/19/10 | Bendix | Buyer Due Diligence | Respond to diligence questions | 4.0 |
| 04/20/10 | Bendix | Fee Application / Invoice Prep | Prepare Time Card | 1.0 |
| 04/21/10 | Bendix | Fee Application / Invoice Prep | Prepare Time Card | 1.0 |
| 04/22/10 | Bendix | Calls/Meetings - Internal | Participate in internal meeting to discuss process and bids | 1.0 |
| 04/23/10 | Bendix | Financial Analysis/Modeling | Analyze bids that have been revised by buyer | 2.0 |
| 04/26/10 | Bendix | Calls/Meetings - Internal | Assess bids with Blair Team | 1.0 |
| 04/27/10 | Bendix | Financial Analysis/Modeling | Analyze bids from buyers | 2.0 |
| 04/28/10 | Bendix | Financial Analysis/Modeling | Analyze bids from buyers | 2.0 |
| 04/29/10 | Bendix | Buyer Calls / Marketing | Call with CDP | 2.3 |
| 04/29/10 | Bendix | Calls/Meetings - Internal | Assess bids and process with Blair Team | 0.5 |
| 04/30/10 | Bendix | Financial Analysis/Modeling | Analyze bids from buyers | 2.0 |
| 04/30/10 | Bendix | Buyer Due Diligence | Respond to diligence questions | 2.0 |

|  |  |  |  | Total | 589.5 |

**Max and Erma's Restaurant, Inc.**
**William Blair & Company, L.L.C.**
**Fee Statement**

**February 8, 2010 - April 30, 2010**

### Summary of Out-of-Pocket Expenses by Expense Type

| Item | Amount Incurred |
| --- | --- |
| Communication | $610.47 |
| Document Processing | $6,878.46 |
| Info Services | $200.10 |
| Meals Employee | $1,580.71 |
| Travel & Lodging | $6,935.71 |
| Legal | $11,140.11 |
| **TOTAL** | **$27,345.56** |

**Max and Erma's Restaurant, Inc.**
**William Blair & Company, L.L.C.**
**Fee Statement**

**February 8, 2010 - April 30, 2010**
**Communication**

| Name | Expense Category | Expense | Amount | Date Incurred |
|---|---|---|---|---|
| Geoffrey Richards | Communication | Cell/Blackberry | $68.84 | 2/15/2010 |
| Geoffrey Richards | Communication | Hotel Phone | $59.00 | 2/24/2010 |
| Samuel Bendix | Communication | Courier | $53.43 | 3/2/2010 |
| Samuel Tinaglia | Communication | Cell/Blackberry | $62.24 | 3/3/2010 |
| Samuel Tinaglia | Communication | Cell/Blackberry | $190.67 | 3/4/2010 |
| Samuel Bendix | Communication | Courier | $31.13 | 3/19/2010 |
| Samuel Bendix | Communication | Courier | $20.43 | 4/1/2010 |
| Vanessa Rollings | Communication | Cell/Blackberry | $41.54 | 4/10/2010 |
| Todd Cassidy | Communication | Cell/Blackberry | $41.05 | 3/26/2010 |
| Todd Cassidy | Communication | Cell/Blackberry | $42.14 | 4/26/2010 |
| | **Total** | | **$610.47** | |

**Max and Erma's Restaurant, Inc.**
**William Blair & Company, L.L.C.**
**Fee Statement**

**February 8, 2010 - April 30, 2010**
**Document Processing**

| Name | Expense Category | Expense | Amount | Date Incurred |
|------|------------------|---------|--------|---------------|
| Geoffrey Richards | Document Processing | Black and white copies and presentation preparation | $844.45 | 2/26/2010 |
| Geoffrey Richards | Document Processing | Coil bound copies and presentation preparation | $2,037.45 | 3/8/2010 |
| Geoffrey Richards | Document Processing | Presentation Preparation | $3,401.83 | 3/25/2010 |
| Geoffrey Richards | Document Processing | Coil bound copies and presentation preparation | $594.73 | 4/12/2010 |
| | **Total** | | **$6,878.46** | |

**Max and Erma's Restaurant, Inc.**
**William Blair & Company, L.L.C.**
**Fee Statement**

**February 8, 2010 - April 30, 2010**
**Information Services**

| Name | Expense Category | Expense | Amount | Date Incurred |
|------|------------------|---------|--------|---------------|
| Geoffrey Richards | Information Services | Lexis-Nexis | $25.19 | 2/16/2010 |
| Geoffrey Richards | Information Services | Dow Jones & Co | $118.51 | 3/8/2010 |
| Geoffrey Richards | Information Services | Westlaw | $6.76 | 3/8/2010 |
| Geoffrey Richards | Information Services | Thomson Financial | $49.64 | 3/11/2010 |
| **Total** | | | **$200.10** | |

Max and Erma's Restaurant, Inc.
William Blair & Company, L.L.C.
Fee Statement

February 8, 2010 - April 30, 2010
Meals - Employee

| Name | Expense Category | Expense | Amount | Date Incurred |
|------|-----------------|---------|--------|---------------|
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 2/8/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 2/9/2010 |
| Todd Cassidy | Meals Employee | Working meal | $15.55 | 2/9/2010 |
| Christopher R Spahr | Meals Employee | Meal while traveling | $4.55 | 2/10/2010 |
| Samuel Bendix | Meals Employee | Meal while traveling | $4.68 | 2/10/2010 |
| Samuel Bendix | Meals Employee | Working meal | $8.13 | 2/10/2010 |
| Todd Cassidy | Meals Employee | Meal while traveling | $5.05 | 2/10/2010 |
| Todd Cassidy | Meals Employee | Meal while traveling | $15.00 | 2/10/2010 |
| Vanessa Rollings | Meals Employee | Meal while traveling | $2.79 | 2/10/2010 |
| Samuel Bendix | Meals Employee | Working meal | $20.00 | 2/13/2010 |
| Samuel Bendix | Meals Employee | Working meal | $21.26 | 2/15/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 2/16/2010 |
| Samuel Bendix | Meals Employee | Working meal | $12.69 | 2/16/2010 |
| Vanessa Rollings | Meals Employee | Working meal | $8.13 | 2/16/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 2/17/2010 |
| Samuel Bendix | Meals Employee | Working meal | $22.20 | 2/18/2010 |
| Samuel Bendix | Meals Employee | Working meal | $23.39 | 2/18/2010 |
| Samuel Bendix | Meals Employee | Working meal | $5.74 | 2/19/2010 |
| Samuel Bendix | Meals Employee | Working meal | $20.00 | 2/21/2010 |
| Samuel Bendix | Meals Employee | Working meal | $24.31 | 2/23/2010 |
| Samuel Bendix | Meals Employee | Working meal | $20.00 | 2/26/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 2/28/2010 |
| Samuel Bendix | Meals Employee | Working meal | $24.99 | 3/1/2010 |
| Geoffrey Richards | Meals Employee | Meal while traveling | $5.77 | 3/2/2010 |
| Geoffrey Richards | Meals Employee | Meal while traveling | $6.47 | 3/2/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 3/2/2010 |
| Samuel Bendix | Meals Employee | Working meal | $7.68 | 3/3/2010 |
| Todd Cassidy | Meals Employee | Working meal | $14.87 | 3/3/2010 |
| Todd Cassidy | Meals Employee | Working meal | $15.00 | 3/4/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 3/5/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 3/6/2010 |
| Samuel Bendix | Meals Employee | Working meal | $9.20 | 3/7/2010 |
| Samuel Bendix | Meals Employee | Working meal | $20.00 | 3/7/2010 |
| Todd Cassidy | Meals Employee | Working meal | $16.71 | 3/8/2010 |
| Samuel Bendix | Meals Employee | Working meal | $20.00 | 3/9/2010 |
| Geoffrey Richards | Meals Employee | Meal while traveling | $6.47 | 3/10/2010 |
| Geoffrey Richards | Meals Employee | Meal while traveling | $10.76 | 3/10/2010 |
| Geoffrey Richards | Meals Employee | Meal while traveling | $14.39 | 3/10/2010 |
| Samuel Bendix | Meals Employee | Working meal | $5.89 | 3/10/2010 |
| Samuel Bendix | Meals Employee | Working meal | $9.64 | 3/10/2010 |
| Samuel Bendix | Meals Employee | Meal while traveling | $17.57 | 3/10/2010 |
| Todd Cassidy | Meals Employee | Working meal | $15.00 | 3/10/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 3/11/2010 |
| Todd Cassidy | Meals Employee | Working meal | $15.00 | 3/11/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 3/16/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 3/8/2010 |
| Todd Cassidy | Meals Employee | Working meal | $25.00 | 3/16/2010 |
| Samuel Bendix | Meals Employee | Working meal | $14.03 | 3/17/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 3/18/2010 |
| Lenora Harris | Meals Employee | Working meal | $17.46 | 3/18/2010 |
| Todd Cassidy | Meals Employee | Working meal | $25.00 | 3/20/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 3/20/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 3/21/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 3/22/2010 |
| Samuel Bendix | Meals Employee | Working meal | $13.87 | 3/23/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 3/25/2010 |
| Samuel Bendix | Meals Employee | Working meal | $24.77 | 3/25/2010 |
| Samuel Bendix | Meals Employee | Working meal | $24.53 | 3/29/2010 |
| Samuel Bendix | Meals Employee | Working meal | $9.13 | 3/30/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 3/31/2010 |
| Samuel Bendix | Meals Employee | Working meal | $22.34 | 4/5/2010 |
| Samuel Bendix | Meals Employee | Working meal | $8.46 | 4/6/2010 |
| Samuel Bendix | Meals Employee | Working meal | $17.27 | 4/13/2010 |
| Jeffrey Knopping | Meals Employee | Working meal | $6.69 | 4/14/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 3/4/2010 |
| Todd Cassidy | Meals Employee | Working meal | $20.39 | 3/23/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 3/24/2010 |

**Max and Erma's Restaurant, Inc.**
**William Blair & Company, L.L.C.**
**Fee Statement**

February 8, 2010 - April 30, 2010
Meals - Employee

| Name | Expense Category | Expense | Amount | Date Incurred |
|------|------------------|---------|--------|---------------|
| Samuel Bendix | Meals Employee | Working meal | $20.00 | 3/29/2010 |
| Samuel Bendix | Meals Employee | Working meal | $24.63 | 4/1/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 4/7/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 4/8/2010 |
| Samuel Bendix | Meals Employee | Working meal | $18.60 | 4/12/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 4/15/2010 |
| Samuel Bendix | Meals Employee | Working meal | $24.02 | 4/15/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 4/19/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 4/21/2010 |
| Samuel Bendix | Meals Employee | Working meal | $21.30 | 4/26/2010 |
| Geoffrey Richards | Meals Employee | Meal with client | $125.88 | 4/27/2010 |
| Geoffrey Richards | Meals Employee | Working meal | $14.67 | 4/27/2010 |
| Geoffrey Richards | Meals Employee | Working meal | $8.79 | 4/28/2010 |
| Samuel Bendix | Meals Employee | Working meal | $25.00 | 4/29/2010 |
| | Total | | $1,580.71 | |

**Max and Erma's Restaurant, Inc.**
**William Blair & Company, L.L.C.**
**Fee Statement**

**February 8, 2010 - April 30, 2010**
**Travel & Lodging**

| Name | Expense Category | Expense | Amount | Date Incurred |
|------|-----------------|---------|--------|---------------|
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $7.00 | 2/8/2010 |
| Samuel Bendix | Travel & Lodging | Airfare | $293.40 | 2/9/2010 |
| Todd Cassidy | Travel & Lodging | Airfare | $293.40 | 2/9/2010 |
| Vanessa Rollings | Travel & Lodging | Airfare | $293.40 | 2/9/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $7.00 | 2/9/2010 |
| Todd Cassidy | Travel & Lodging | Taxi/Limo/Toll | $12.00 | 2/9/2010 |
| Vanessa Giannis | Travel & Lodging | Taxi/Limo/Toll | $19.00 | 2/9/2010 |
| Jeffrey Knopping | Travel & Lodging | Hotel | $99.99 | 2/10/2009 |
| Jeffrey Knopping | Travel & Lodging | Airfare | $8.50 | 2/10/2010 |
| Jeffrey Knopping | Travel & Lodging | Airfare | $30.00 | 2/10/2010 |
| Jeffrey Knopping | Travel & Lodging | Airfare | $146.70 | 2/10/2010 |
| Samuel Bendix | Travel & Lodging | Airfare | $8.50 | 2/10/2010 |
| Todd Cassidy | Travel & Lodging | Airfare | $8.50 | 2/10/2010 |
| Vanessa Rollings | Travel & Lodging | Airfare | $8.50 | 2/10/2010 |
| Jeffrey Knopping | Travel & Lodging | Taxi/Limo/Toll | $48.00 | 2/10/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $7.00 | 2/10/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $7.00 | 2/10/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $30.00 | 2/10/2010 |
| Todd Cassidy | Travel & Lodging | Taxi/Limo/Toll | $40.00 | 2/10/2010 |
| Todd Cassidy | Travel & Lodging | Taxi/Limo/Toll | $40.00 | 2/10/2010 |
| Vanessa Giannis | Travel & Lodging | Taxi/Limo/Toll | $40.00 | 2/10/2010 |
| Vanessa Giannis | Travel & Lodging | Taxi/Limo/Toll | $43.00 | 2/10/2010 |
| Vanessa Rollings | Travel & Lodging | Car Rental | $118.30 | 2/11/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $7.00 | 2/11/2010 |
| Jeffrey Knopping | Travel & Lodging | Taxi/Limo/Toll | $38.00 | 2/12/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $7.00 | 2/12/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $7.00 | 2/13/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $7.00 | 2/13/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $7.00 | 2/14/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $7.00 | 2/14/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $7.00 | 2/15/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $7.00 | 2/15/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $7.00 | 2/16/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 2/17/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 2/18/2010 |
| Vanessa Giannis | Travel & Lodging | Taxi/Limo/Toll | $19.00 | 2/18/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 2/19/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 2/21/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 2/21/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 2/23/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 2/24/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 2/25/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 2/26/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 2/27/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 2/27/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 2/28/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 2/28/2010 |
| Geoffrey Richards | Travel & Lodging | Airfare | $638.40 | 3/1/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/1/2010 |
| Geoffrey Richards | Travel & Lodging | Airfare | $8.50 | 3/2/2010 |
| Geoffrey Richards | Travel & Lodging | Airfare | $470.70 | 3/2/2010 |
| Geoffrey Richards | Travel & Lodging | Taxi/Limo/Toll | $43.23 | 3/2/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/2/2010 |
| Geoffrey Richards | Travel & Lodging | Airfare | $8.50 | 3/3/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/3/2010 |
| Todd Cassidy | Travel & Lodging | Taxi/Limo/Toll | $12.00 | 3/3/2010 |

**Max and Erma's Restaurant, Inc.**
**William Blair & Company, L.L.C.**
**Fee Statement**

**February 8, 2010 - April 30, 2010**
**Travel & Lodging**

| Name | Expense Category | Expense | Amount | Date Incurred |
|------|------------------|---------|--------|---------------|
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/4/2010 |
| Todd Cassidy | Travel & Lodging | Taxi/Limo/Toll | $12.00 | 3/4/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/5/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/6/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/6/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/7/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/7/2010 |
| Todd Cassidy | Travel & Lodging | Taxi/Limo/Toll | $12.00 | 3/8/2010 |
| Vanessa Giannis | Travel & Lodging | Taxi/Limo/Toll | $19.00 | 3/8/2010 |
| Geoffrey Richards | Travel & Lodging | Airfare | $775.80 | 3/9/2010 |
| Samuel Bendix | Travel & Lodging | Airfare | $847.40 | 3/9/2010 |
| Geoffrey Richards | Travel & Lodging | Airfare | $8.50 | 3/10/2010 |
| Geoffrey Richards | Travel & Lodging | Airfare | $18.00 | 3/10/2010 |
| Samuel Bendix | Travel & Lodging | Airfare | $18.00 | 3/10/2010 |
| Samuel Bendix | Travel & Lodging | Airfare | $20.00 | 3/10/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/10/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/10/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $45.00 | 3/10/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $50.00 | 3/10/2010 |
| Todd Cassidy | Travel & Lodging | Taxi/Limo/Toll | $12.00 | 3/10/2010 |
| Samuel Tinaglia | Travel & Lodging | Airfare | $18.00 | 3/10/2010 |
| Samuel Tinaglia | Travel & Lodging | Airfare | $20.00 | 3/10/2010 |
| Samuel Tinaglia | Travel & Lodging | Airfare | $146.70 | 3/10/2010 |
| Samuel Tinaglia | Travel & Lodging | Car Rental/Fuel | $122.13 | 3/10/2010 |
| Samuel Tinaglia | Travel & Lodging | Parking | $46.00 | 3/10/2010 |
| Samuel Tinaglia | Travel & Lodging | Parking | $5.00 | 3/10/2010 |
| Samuel Tinaglia | Travel & Lodging | Car Rental/Fuel | $7.00 | 3/10/2010 |
| Geoffrey Richards | Travel & Lodging | Taxi/Limo/Toll | $41.00 | 3/11/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/11/2010 |
| Todd Cassidy | Travel & Lodging | Taxi/Limo/Toll | $12.00 | 3/11/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/12/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/14/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/14/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/15/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/16/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/17/2010 |
| Lenora Harris | Travel & Lodging | Taxi/Limo/Toll | $8.50 | 3/18/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/20/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/20/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/21/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/21/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/22/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/23/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/24/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/25/2010 |
| Jeffrey Knopping | Travel & Lodging | Airfare | $135.24 | 3/26/2010 |
| Jeffrey Knopping | Travel & Lodging | Airfare | $336.70 | 3/26/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/28/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/28/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/29/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/30/2010 |
| Todd Cassidy | Travel & Lodging | Taxi/Limo/Toll | $12.00 | 3/30/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 3/31/2010 |
| Jeffrey Knopping | Travel & Lodging | Taxi/Limo/Toll | $31.40 | 3/31/2010 |
| Jeffrey Knopping | Travel & Lodging | Airfare | $30.00 | 3/31/2010 |
| Jeffrey Knopping | Travel & Lodging | Airfare | $147.70 | 3/31/2010 |
| Jeffrey Knopping | Travel & Lodging | Airfare | $20.00 | 3/31/2010 |
| Todd Cassidy | Travel & Lodging | Taxi/Limo/Toll | $12.00 | 3/31/2010 |
| Jeffrey Knopping | Travel & Lodging | Airfare | $90.21 | 4/3/2010 |

**Max and Erma's Restaurant, Inc.**
**William Blair & Company, L.L.C.**
**Fee Statement**

**February 8, 2010 - April 30, 2010**
**Travel & Lodging**

| Name | Expense Category | Expense | Amount | Date Incurred |
|------|------------------|---------|--------|---------------|
| Jeffrey Knopping | Travel & Lodging | Airfare | $20.00 | 4/4/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 4/5/2010 |
| Jeffrey Knopping | Travel & Lodging | Taxi/Limo/Toll | $27.00 | 4/5/2010 |
| Jeffrey Knopping | Travel & Lodging | Taxi/Limo/Toll | $41.00 | 4/5/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 4/6/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 4/7/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 4/8/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 4/9/2010 |
| Vanessa Rollings | Travel & Lodging | Taxi/Limo/Toll | $19.00 | 4/12/2010 |
| Todd Cassidy | Travel & Lodging | Taxi/Limo/Toll | $12.00 | 4/12/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 4/12/2010 |
| Vanessa Rollings | Travel & Lodging | Taxi/Limo/Toll | $19.00 | 4/13/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 4/13/2010 |
| Jeffrey Knopping | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 4/14/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 4/14/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 4/15/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 4/19/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 4/21/2010 |
| Samuel Tinaglia | Travel & Lodging | Airfare | ($215.32) | 4/23/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 4/26/2010 |
| Geoffrey Richards | Travel & Lodging | Hotel | $393.66 | 4/28/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 4/28/2010 |
| Geoffrey Richards | Travel & Lodging | Taxi/Limo/Toll | $39.57 | 4/29/2010 |
| Samuel Bendix | Travel & Lodging | Taxi/Limo/Toll | $10.00 | 4/29/2010 |
| | **Total** | | **$6,935.71** | |

**Max and Erma's Restaurant, Inc.**
**William Blair & Company, L.L.C.**
**Fee Statement**

**February 8, 2010 - April 30, 2010**
**Legal**

| Name | Expense Category | Expense | Amount | Date Incurred |
|------|------------------|---------|--------|---------------|
| Blair | Legal | Legal Services | $11,140.11 | 4/15/2010 |
| | Total | | $11,140.11 | |



**SONNENSCHEIN**
SONNENSCHEIN NATH & ROSENTHAL LLP

*Send — see me*

7800 Sears Tower
233 South Wacker Drive
Chicago, IL 60606-6404
312.876.8000
312.876.7934 fax
www.sonnenschein.com

**Patrick C. Maxcy**
(312) 876-2810
pmaxcy@sonnenschein.com

April 15, 2010

Geoffrey Richards
Wm. Blair & Company
222 W. Adams
Chicago, Illinois 60606

      Re:   <u>Max & Erma's</u>

Dear Jeff:

     Enclosed is our statement for fees and costs rendered through March 2010 regarding the above-referenced matter.

     If you have any questions, do not hesitate to contact me.

               Very truly yours,

               Patrick C. Maxcy

PCM/mn
Enclosure



SONNENSCHEIN NATH & ROSENTHAL LLP

www.sonnenschein.com

GEOFFREY RICHARDS
222 W. ADAMS STREET
CHICAGO, IL 60606

April 9, 2010

**Invoice No. 1205877**

Client/Matter: 01432400-0033

MAX & ERMA'S                                                        Payment Due Upon Receipt

**Total This Invoice**                                    $      **11,140.11**

**Please return this page with your payment**

| **In the case of mail deliveries to:** | | **In the case of overnight deliveries to:** |
|---|---|---|
| Sonnenschein Nath & Rosenthal LLP | | Sonnenschein Nath & Rosenthal LLP |
| Dept. 3078 | OR | Attention: Accounting |
| Carol Stream, IL 60132-3078 | | 233 South Wacker Drive |
| | | Chicago, IL  60606-6404 |

**Payment by wire transfer should be sent to:**

Citibank, N.A.
New York, New York  10043
ABA Transit # 021 000 089
Account # 4064-5823
Account Name:  Sonnenschein Nath & Rosenthal LLP

*Please reference invoice number - All payments must be in U.S. Dollars - Federal Tax I.D. Number 36-1796730*

Questions relating to this invoice should be directed to P. Maxcy at (312) 876-8000

*Brussels   Chicago   Dallas   Kansas City   Los Angeles   New York   Phoenix
San Francisco   Silicon Valley   St. Louis   Short Hills, N.J.   Washington, D.C.   Zurich*

# Sonnenschein
SONNENSCHEIN NATH & ROSENTHAL LLP

233 South Wacker Drive
Suite 7800
Chicago, Illinois 60606-6404

GEOFFREY RICHARDS
222 W. ADAMS STREET
CHICAGO, IL 60606

April 9, 2010

**Invoice No. 1205877**

Client/Matter:  01432400-0033

MAX & ERMA'S

**For Professional Services Rendered through March 31, 2010:**

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| 3/1/10 | P. Maxcy | 2.80 | Calls with Debtors counsel (.6); conference US Trustee (.5); review US Trustee's objection to Blair retention (.5); gather materials for response (.7); arrange for filing of supplemental affidavit, indemnity agreement (.5). |
| 3/2/10 | P. Maxcy | 14.60 | Travel to Pittsburgh for retention hearing (5.0); various meetings with debtor's counsel and Blair re retention issues (1.50); prepare argument direct testimony for hearing (1.60); attend hearing on retention (1.50); follow-up meeting with debtor counsel (.50); return travel to Chicago (4.50). |

| | | |
|---|---|---|
| **Total Hours** | **17.40** | |
| **Fee Amount** | | **$10,701.00** |

## DISBURSEMENT DETAIL

| Date | Description | | Amount |
|------|-------------|--|--------|
| 2/26/2010 | Airfare - - | PATRICK MAXCY 3/2 HEARING IN PITTSBURG | 366.11 |
| 2/26/2010 | Airfare - - | PATRICK MAXCY 3/2 HEARING IN PITTSBURG | 73.00 |
| | | *SUBTOTAL* | 439.11 |
| | **Total Disbursements** | | **$439.11** |

| | | | |
|---|---|---|---|
| **Fee Total** | $ | 10,701.00 | |
| **Disbursement Total** | $ | 439.11 | |
| **Invoice Total** | $ | **11,140.11** | |

2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF PENNSYLVANIA

IN RE:

**MAX & ERMA'S RESTAURANT, INC.,**                    **Bankruptcy No. 09-27807-MBM**

**Debtor.**                                           **Chapter 11**

                                                      **Doc. No.**

                                                      **Related to Doc. Nos. 343 & 418**

### CERTIFICATE OF SERVICE

Robert O Lampl, John P. Lacher and Elsie R. Lampl, hereby certify, that on the

1st day of July, 2010, a true and correct copy of the foregoing **STATUS REPORT**

**PURSUANT TO THE COURT'S ORDER DATED MARCH 2, 2010 AS CLARIFIED BY**

**THE RECORD ON MARCH 2, 2010** was served on the following *(via electronic*

*service):*

Office of the U.S. Trustee
970 Liberty Center
1001 Liberty Avenue
Pittsburgh, PA  15222

Mike Roeschenthaler
McGuireWoods, LLP
625 Liberty Avenue
23rd Floor
Pittsburgh, PA 15222

Reed Smith LLP
Attn:  Amy Tonti
225 Fifth Avenue
Pittsburgh, PA  15222

*/s/ Robert O Lampl*
ROBERT O LAMPL
PA I.D. #19809
JOHN P. LACHER
PA I.D. #62297
ELSIE R. LAMPL
PA I.D. #208867
Counsel for the Debtor
960 Penn Avenue, Suite 1200
Pittsburgh, PA 15222
(412) 392-0330 – Phone
(412) 392-0335 – Fax