# EXHIBIT "1"

Agreement

## ASSET PURCHASE AGREEMENT

THIS ASSET PURCHASE AGREEMENT (this "**Agreement**"), dated as of July 2, 2010 (the "**Execution Date**"), is made by and between Max & Erma's Restaurant, Inc., a Delaware corporation ("**Seller**"); and Concept Development Partners LLC, a Delaware limited liability company ("**Purchaser**") whose members will include CIC II LP, a Delaware limited partnership ("**CIC**") and CDP Management Partners, LLC, a Delaware limited liability company ("**CDP**") . Capitalized terms used in this Agreement are defined or cross-referenced in Article 1 hereof or defined in Article I of the Plan.

## RECITALS

A.     On October 23, 2009 (the "**Petition Date**"), Seller commenced a voluntary case for reorganization (the "**Bankruptcy Case**") under Chapter 11 of the Bankruptcy Code, 11 U.S.C. §§ 101, *et seq.* (the "**Bankruptcy Code**"), in the United States Bankruptcy Court for the Western District of Pennsylvania (the "**Bankruptcy Court**").

B.     The Seller, through its Bankruptcy Court appointed chief restructuring officer and chief executive officer, owns its assets and operates its business as a debtor-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

C.     Purchaser desires to purchase the Acquired Assets and assume the Assumed Liabilities from Seller, and Seller desires to sell, transfer, convey and assign to Purchaser the Acquired Assets together with the Assumed Liabilities, subject to the terms and conditions set forth in this Agreement and the Plan.

D.     The Acquired Assets and Assumed Liabilities are assets and liabilities of Seller that are to be purchased and assumed by Purchaser as the means for implementation of the Joint Chapter 11 Plan Proposed by the Seller and the Official Committee of Unsecured Creditors (the "**Plan**") pursuant to an order (the "**Confirmation Order**") approving the transactions contemplated by this Agreement and the Plan pursuant, *inter alia*, to sections 105, 365, 1123, 1129 and 1146 of the Bankruptcy Code, which order will also include the authorization for the assumption by Seller and assignment to Purchaser of the Acquired Contracts and the Assumed Liabilities thereunder in accordance with sections 105 and 365 of the Bankruptcy Code.

## STATEMENT OF AGREEMENT

NOW, THEREFORE, in consideration of the foregoing and the respective representations, warranties, covenants and agreements herein contained, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Seller and Purchaser hereby agree as follows:

# ARTICLE 1.  DEFINITIONS

SECTION 1.1    Certain Terms Defined.  As used in this Agreement, the following terms have the following meanings (if the terms used herein are also defined in the Plan, and the definitions are different and distinct, then the definitions set forth in the Plan shall prevail):

"**Acquired Assets**" has the meaning set forth in Section 2.1.

"**Acquired Contracts**" has the meaning set forth in Section 2.1(g).

"**Acquired Intellectual Property**" has the meaning set forth in Section 2.1(h).

"**Actual Cash**" has the meaning set forth in Section 3.2(b).

"**Adjustment Statement**" has the meaning set forth in Section 3.3(c).

"**Administrative Expense Claim**" means a Claim constituting a cost or expense of administration of the Bankruptcy Case allowed under sections 503(b) and 507(a)(1) of the Bankruptcy Code, including, without limitation, any actual and necessary costs and expenses of preserving the Estate; any actual and necessary costs and expenses of operating the Seller's business; any indebtedness or obligations incurred or assumed by the Seller, as a debtor-in-possession, during the Bankruptcy Case; other than Retained Administrative Expense Claims.

"**Affiliate**" has the meaning set forth in section 101(2) of the Bankruptcy Code.

"**Agreement**" has the meaning set forth in the Preamble.

"**Alternative Transaction**" means the consummation of any transaction (regardless of the form thereof) involving a sale of all or any substantial portion of the Acquired Assets by Seller to a purchaser or purchasers other than Purchaser, or a plan of reorganization that does not contemplate the sale of the Acquired Assets by Seller to Purchaser in accordance with the terms of this Agreement.

"**Ancillary Agreements**" means those related agreements between Purchaser and Seller required to effectuate the transactions contemplated by this Agreement including without limitation the Transition Agreement.

"**Assumed Liabilities**" has the meaning set forth in Section 2.3.

"**Avoidance Actions**" means any avoidance, recovery, subordination or other actions or remedies that may be brought on behalf of the Seller or its Estate under the Bankruptcy Code or applicable non-bankruptcy law, including actions or remedies under sections 542, 544, 545, 547, 548, 549, 550, 551 or 553 of the Bankruptcy Code.

"**Bankruptcy Case**" has the meaning set forth in Recital A.

"**Bankruptcy Code**" has the meaning set forth in Recital A.

"**Bankruptcy Court**" has the meaning set forth in Recital A.

"**Bankruptcy Rules**" has the meaning set forth in Recital C.

"**Bid Procedures Order**" means the order, the entry of which by the Bankruptcy Court has been obtained by the Seller in a form satisfactory to Purchaser on or before July 20, 2010, that provides that, (i) in the event another potential purchaser wishes to submit a bid for the purchase of the Acquired Assets, (a) any competing offer must be on substantially similar or better terms and conditions than those set forth in this Agreement, (b) the initial competing bid (an "**Initial Bid**") must exceed the Total Consideration by no less than the sum of the Break-Up Fee plus $200,000, (c) bidding increments after the Initial Bid shall be made in minimum increments of $200,000, and (d) the Seller shall pay the Break Up Fee to the Purchaser in accordance with Section 9.2 hereof; and (ii) the Seller shall repay the Deposit within one business day following entry of an order of the Bankruptcy Court approving an Alternative Transaction and pay the Break Up Fee to the Purchaser upon the occurrence of an Alternative Transaction.

"**Break Up Fee**" means Six Hundred Fifty Thousand Dollars ($650,000) payable by Seller to Purchaser as authorized by and under the conditions set forth in the Bid Procedures Order.

"**Business Day**" means any day other than Saturday, Sunday and any day that is a legal holiday or a day on which banking institutions in Pittsburgh, Pennsylvania are authorized by law or other governmental action to close.

"**Cash**" means all cash in U.S. denominations and cash equivalents, including without limitation credit card receipts and Credit Card Rights in transit, but excluding the Deposit and Tax Refund.

"**Claim**" has the meaning set forth in section 101(5) of the Bankruptcy Code.

"**Closing**" has the meaning set forth in Section 4.1.

"**Closing Date**" has the meaning set forth in Section 4.1.

"**Closing Working Capital**" has the meaning set forth in Section 3.3.

"**Code**" means the Internal Revenue Code of 1986, as amended.

"**Committee**" means the statutory committee of unsecured creditors appointed by the Office of the United States Trustee in the Bankruptcy Case pursuant to section 1102 of the Bankruptcy Code on November 9, 2009.

"**Confirmation**" means the entry of the Confirmation Order confirming the Plan at or after the Confirmation Hearing before the Bankruptcy Court pursuant to section 1129 of the Bankruptcy Code.

"**Confirmation Date**" means the date on which the Clerk of the Bankruptcy Court enters the Confirmation Order on the docket of the Bankruptcy Court.

"**Confirmation Hearing**" means the hearing held by the Bankruptcy Court pursuant to section 1128 of the Bankruptcy Code to consider confirmation of the Plan, as such hearing may be adjourned or continued from time to time.

"**Confirmation Order**" means the Order of the Bankruptcy Court approving and confirming the Plan in accordance with the provisions of chapter 11 of the Bankruptcy Code and specifically waiving the stays imposed by Bankruptcy Rules 6004(h), 6006(d) and 3020(e).

"**Consents**" has the meaning set forth in Section 5.2(e).

"**Contract**" means any written contract, agreement, lease or sublease, license or sublicense, instrument, indenture, commitment or undertaking.

"**Credit Card Rights**" mean all Claims of the Seller against its merchant bank for authorized credit card or debit card sales occurring at the Seller's stores prior to the Closing Date for which the Seller's merchant bank has not remitted payment to the Seller.

"**Cure Costs**" means Claims required to be paid as provided in this Agreement and in accordance with section 365 of the Bankruptcy Code in connection with the assumption and assignment of the Acquired Contracts and Unexpired Leases.

"**Deposit**" means Four Hundred Thousand Dollars ($400,000) previously paid by CIC and CDP to Seller and held by Seller in an interest bearing account, which shall be credited towards the Cash Consideration at the Closing or returned to CIC and CDP in accordance with the terms of this Agreement.

"**Employee Benefit Plans**" means all employee benefit plans as defined in section 3(3) of ERISA, all compensation, pay, severance pay, salary continuation, bonus, incentive, stock option, retirement, pension, profit sharing or deferred compensation plans, Contracts, programs, funds or arrangements of any kind and all other employee benefit plans, programs, funds or arrangements (whether written or oral, qualified or nonqualified, funded or unfunded, foreign or domestic, currently effective or terminated, and whether or not subject to ERISA) and any trust, escrow or similar agreement related thereto, whether or not funded.

"**Environmental Laws**" means all applicable federal, state and local statutes, ordinances, rules, orders, judgments, junctions, decrees, regulations and other provisions having the force of law, all judicial and administrative orders and determinations, and all common law concerning pollution or protection of human health and the environment, including, without limitation, all those relating to the presence, use, production, generation, handling, transportation, treatment, storage, disposal, distribution, labeling, testing, processing, discharge, release, threatened release, control or cleanup of any Hazardous Materials.

"**ERISA**" means the Employee Retirement Income Security Act of 1974, as amended.

"**Estimated Cash**" has the meaning set forth in Section 3.2(a).

"**Estimated Closing Working Capital**" has the meaning set forth in Section 3.3(a).

**"Executory Contract"** means an Acquired Contract that is subject to assumption and assignment pursuant to in section 365 of the Bankruptcy Code.

**"Excluded Assets"** has the meaning set forth in <u>Section 2.2</u>.

**"Excluded Liabilities"** has the meaning set forth in <u>Section 2.4</u>.

**"Execution Date"** has the meaning set forth in the preamble.

**"Final Adjustment Statement"** has the meaning set forth in <u>Section 3.3(d)</u>.

**"Final Cash Collateral Order"** means the Final Agreed Order Authorizing Max & Erma's Restaurant Inc.'s Limited Use of Cash Collateral and Granting Adequate Protection to Existing Lienholders dated February 16, 2010, supplemented by orders of the Bankruptcy Court dated April 5, 2010 and June 8, 2010, respectively, and as further amended or modified from time to time.

**"Final Cash Notification"** has the meaning set forth in <u>Section 3.2(b)</u>.

**"Final Cash Purchase Price"** has the meaning set forth in <u>Section 3.3(b)</u>.

**"Final Closing Working Capital"** has the meaning set forth in <u>Section 3.3(d)</u>.

**"Final Order"** means (i) an order or judgment of the Bankruptcy Court or any other court or adjudicative body as to which the time to appeal, petition for certiorari, or move for reargument or rehearing has expired and as to which no appeal, petition for certiorari, or other proceedings for reargument or rehearing shall then be pending, or (ii) in the event that an appeal, writ of certiorari, reargument, or rehearing thereof has been sought, such order of the Bankruptcy Court or any other court or adjudicative body shall have been affirmed by the highest court to which such order was appealed, or certiorari has been denied, or from which reargument or rehearing was sought, and the time to take any further appeal, petition for certiorari or move for reargument or rehearing shall have expired; <u>provided</u>, <u>however</u>, that no order shall fail to be a Final Order solely because of the possibility that a motion pursuant to Rule 60 of the Federal Rules of Civil Procedure or Bankruptcy Rule 9024 may be filed with respect to such order.

**"GAAP"** means United States generally acceptable accounting principles consistently applied.

**"German Village Asset"** means the Seller's general partnership interest in German Village Partnership.

**"German Village Partnership"** means Max & Erma's Limited Partnership, an Ohio limited partnership.

**"Gift Card Claim"** means a Claim arising from a valid gift card, valid gift certificate or valid promotional code redeemable at the Seller's business.

**"Government"** means any agency, division, subdivision or governmental or regulatory authority or any adjudicatory body thereof, of the United States, or any state thereof.

"**Improvements**" means the buildings, improvements, fixtures and structures of Seller now existing on the Real Property.

"**Initial Working Capital**" has the meaning set forth in <u>Section 3.3</u>.

"**Intellectual Property**" means any and all patents, patent applications, trademarks, service marks, trade names, trade dress rights, Internet domain names, trade secrets and know-how (including, but not limited to, the names, any prototype plans, memos, other work products of consultants or architects and trade secrets such as recipes (including such recipes or formulas currently in the name of the Seller used exclusively in the Restaurants), operating systems and manuals) and other proprietary information related to the Restaurants; copyrights, foreign equivalent or counterpart rights having similar effect in any jurisdiction throughout the world; and registrations and applications for registration of any of the foregoing.

"**Letter of Intent**" means that letter agreement executed by the parties May 10, 2010 and modified by revised letter dated June 10, 2010 relating to the purchase of the Acquired Assets.

"**Lien**" means any mortgage, pledge, security interest, encumbrance, lien (statutory or other), conditional sale agreement, claim or liability.

"**M&E Trust**" means the trust established pursuant to the Plan into which the M&E Trust Assets will be transferred on the Closing Date and which will be formed and administered in accordance with the M&E Trust Agreement.

"**M&E Trust Agreement**" means the agreement included in the Plan Supplement as Exhibit ["__"] that will govern the M&E Trust.

"**M&E Trust Assets**" mean all Excluded Assets, the M&E Trust Note and certain Claims and rights assigned by PNC Bank, as agent, in accordance with the Plan.

"**M&E Trust Note**" means the unsecured promissory note to be issued by the Purchaser to the M&E Trust on the Closing Date for the benefit of unsecured creditors in the original principal amount of Two Million Five Hundred Thousand Dollars ($2,500,000) with a maturity date of thirty-nine (39) months from the Closing Date, with no amortization of principal for the first four (4) quarters and equal quarterly principal amortization payments beginning in the fifth quarter after Closing Date of one hundred and twenty-five thousand dollars ($125,000) with the balance due on the maturity date and bearing a simple interest rate of five percent (5%) per annum to be paid quarterly commencing in the first quarter after the Closing Date on the then outstanding principal balance. The M&E Trust Note will be expressly subordinated to up to no more than $12.0 million of debt financing of the Purchaser at Closing (anticipated to be a senior term loan and revolving credit facility), provided, however, that terms and conditions of subordination relating to the M&E Trust Note authorize (a) quarterly amortization payments in arrears of principal and quarterly payments of interest in accordance with the terms of the M&E Trust Note, and (b) payment of all outstanding amounts under the M&E Trust Note at maturity of the M&E Trust Note, each subject to the terms of customary intercreditor agreements and the requirement that there is not default that is not waived or subject to forbearance under the contemplated debt financing.

**"Owned Machinery and Equipment"** has the meaning set forth in Section 2.1(d).

**"Permits"** has the meaning set forth in Section 2.1(j).

**"Permitted Liens"** mean: (a) Liens permitted pursuant to the Plan, (b) Liens for Taxes, assessments and Government or other similar charges that are Assumed Liabilities and that are not yet due and payable, (c) easements, licenses, unrecorded real estate agreements, restrictions and other matters of record which either (i) the title company has agreed to affirmatively insure against loss caused thereby in the applicable title policy, by way of ALTA coverage or other affirmative cover, reasonably acceptable to Buyer, or (ii) do not materially and adversely effect the operation of any parcel of Real Property as currently operated, (c) any state of facts a survey or other visual inspection would show that do not materially and adversely effect the operation of the Real Property in question as currently and previously used in the operation of Seller' businesses, and (d) Liens arising from the Assumed Liabilities, but in each case not a Lien relating to any Excluded Liability.

**"Person"** means any individual, corporation, partnership, limited liability company, joint venture, association, joint-stock company, trust, unincorporated organization or Government.

**"Petition Date"** has the meaning set forth in Recital A.

**"Plan"** means the chapter 11 plan of reorganization, including exhibits, schedules, supplements and/or attachments annexed thereto, as the same may be amended or modified from time to time and which incorporates and adopts all the terms of this Agreement as material provisions thereof.

**"Purchaser"** has the meaning set forth in the Preamble.

**"Purchase Price"** means the value of the Total Consideration set forth in Section 3.1.

**"Purchased Stores"** means the Seller's restaurant locations to be acquired by Purchaser at Closing under this Agreement and specifically identified in Schedule 1.1 hereto and subject to change at Purchaser's sole discretion in accordance with Section 2.1(g), subject to the final determination by the Bankruptcy Court, prior to entry of the Confirmation Order, of the Cure Cost associated with any Unexpired Lease for such restaurant location to be assumed by the Seller and assigned to the Purchaser, which determination, if not acceptable to the Purchaser shall entitle the Purchaser to elect not to acquire such restaurant location, which election shall not reduce the Purchase Price.

**"Pre-Petition Bank Debt"** means the indebtedness owed by the Seller to the Prepetition Lenders as of the Petition Date on account of the Pre-Petition Lender Note in the approximate amount of $16.1 million.

**"Prepetition Lenders"** mean PNC Bank, as successor by merger to National City Bank, The Huntington National Bank and Park National Bank.

**"Real Property"** has the meaning set forth in Section 2.1(c).

"**Related Person**" means, with respect to any Person, all past, present and future directors, officers, members, managers, stockholders, employees, controlling persons, agents, professionals, attorneys, accountants, lenders, investment bankers or representatives of any such Person.

"**Required Cash**" means Cash equal to $3,500,000 minus (a) the amount paid by Seller prior to the Execution Date for cure payments relating to Unexpired Leases as set forth on Schedule ___, and (b) Cure Costs paid by Seller after the Execution Date and prior to the Closing Date, but only to the extent the Purchaser consents in writing to the payment of such Cure Costs.

"**Retained Administrative Expense Claims**" means Professional Claims (as defined in the Plan), Post-Petition Sales Tax Claims (as defined in the Plan), 503(b)(9) Claims (as defined in the Plan) and all fees payable in the Case (as defined in the Plan) under 28 U.S.C. § 1930.

"**Selected Accountants**" has the meaning set forth in Section 3.3(d).

"**Seller**" has the meaning set forth in the Preamble.

"**Target Working Capital Amount**" means $5,763,491.

"**Tax Refund**" means approximately $1,300,000 refund from the Internal Revenue Service attributable to Seller's 2009 tax year, and held in a segregated account by the Seller.

"**Tax Return**" means any report, return, information return, filing or other information, including any schedules, exhibits or attachments thereto, and any amendments to any of the foregoing required to be filed or maintained in connection with the calculation, determination, assessment or collection of any Taxes (including estimated Taxes).

"**Taxes**" means all taxes, however denominated, including any interest, penalties or additions to tax that may become payable in respect thereof, imposed by any Government, whether payable by reason of contract, assumption, transferee liability, operation of law or Treasury Regulation section 1.1502-6(a) (or any predecessor or successor thereof or any analogous or similar provision under state, local or foreign law), which taxes shall include all income taxes, payroll and employee withholding, unemployment insurance, social security (or similar), sales and use, excise, franchise, gross receipts, occupation, real and personal property, stamp, transfer, workmen's compensation, customs duties, registration, documentary, value added, alternative or add-on minimum, estimated, environmental (including taxes under section 59A of the Code) and other assessments or obligations of the same or a similar nature, whether arising before, on or after the Closing Date.

"**Technology**" means any and all inventions, discoveries, ideas, processes, formulae, designs, models, industrial designs, know-how, confidential information and proprietary information, whether or not patented or patentable, writings and other copyrightable works and works in progress, databases and software.

"**Termination Date**" has the meaning set forth in Section 9.1(b).

"**Title Company**" means any one or more of _____ or such other title insurance company reasonably acceptable to Purchaser.

"**Total Consideration**" has the meaning set forth in <u>Section 3.1</u>.

"**Transition Agreement**" means an agreement between Purchaser and Seller, in a form that is reasonably acceptable to Purchaser, Seller and the Committee, that will enable the Purchaser to operate the Acquired Assets after Closing in the ordinary course of business, including the uninterrupted authority to sell alcoholic beverages in the Purchased Stores pending the transfer of the Permits to, or acquisition of new Permits by, Purchaser and that will provide, among other things, that (a) the Purchaser will bear the expenses of obtaining and will use commercially reasonable efforts to promptly obtain the Liquor Licenses that are required for the operation of the Purchased Stores after Closing, (b) the Seller will continue to perform such services as are necessary for the continued sale of alcohol in the Purchased Stores, (c) the Seller and the Purchaser will equally share (50/50) the Seller's incremental expenses directly related to Seller's performance of its obligations under the Transition Agreement during the term of the Transition Agreement, provided that the Purchaser's share of such expenses shall not exceed $100,000 (in other words, Seller shall bear 100% of such expenses in excess of the aggregate amount of $200,000), and (d) the term of the Transition Agreement will extend until Purchaser has acquired all Liquor Licenses that are necessary for the operation of the Purchased Stores in the ordinary course and consistent with past practices. For the avoidance of doubt, if all the assets of the Seller other than its liquor licenses are transferred to a liquidating trust immediately after the Closing, then the incremental expenses of the Seller referenced in the preceding sentence will be just the expenses to maintain the Seller to the minimum extent necessary to preserve such Liquor Licenses and comply with its obligations under the Transition Agreement and applicable law.

"**Transaction Taxes**" has the meaning set forth in <u>Section 7.1</u>.

"**Unexpired Lease**" means an unexpired lease of real property that is an Acquired Contract subject to assumption and assignment or rejection under section 365 of the Bankruptcy Code.

"**Working Capital**" means (a) Seller's total current assets that are Acquired Assets, but excluding assets that provide zero value to Purchaser, (b) minus Seller's total liabilities that are described in Section 2.3(d) (in each case, regardless of when such amounts are due and payable), with components of Working Capital determined in accordance with GAAP and, to the extent consistent with GAAP, on a basis consistent with Seller's past post-Petition Date practices; provided, however, that Purchaser and Seller agree that franchise receivables are not determined in accordance with GAAP but shall be reflected in Working Capital on a basis consistent with Seller's past post-Petition Date practices, and that all components of Working Capital will be valid and authentic and reflected in the books and records of Seller.

"**Working Capital Adjustment Amount**" has the meaning set forth in <u>Section 3.3</u>.

## ARTICLE 2. <u>PURCHASE AND SALE OF THE ACQUIRED ASSETS</u>

SECTION 2.1    <u>Transfer of Acquired Assets</u>.  On the Closing Date and on the terms and conditions herein set forth, Seller will sell to Purchaser, and Purchaser will acquire from Seller, all right, title and interest of Seller in and to the Acquired Assets, free and clear of all

Liens, Claims and interests other than Permitted Liens and Assumed Liabilities. "**Acquired Assets**" means, other than the Excluded Assets, all of the properties, assets and rights of Seller, wherever located, whether real or personal, tangible or intangible, existing or hereafter acquired, including, without limitation:

(a)     all Cash in the Seller's possession on the Closing Date, including without limitation all Cash in the cash drawers and safes of each Purchased Store at the close of business on the Closing Date, other than segregated Cash relating to the Tax Refund, the total amount of which Cash shall not be less than the Required Cash;

(b)     all Credit Card Rights accrued through the Closing Date;

(c)     all owned real property interests (the "**Real Property**") together with all licenses, rights-of-way, privileges and easements belonging to, appertaining to or benefiting the Real Property in any way and all Improvements erected thereon, including, without limitation, the Real Property listed on Schedule 2.1(c);

(d)     all owned equipment, machinery, furniture, fixtures, trade fixtures and improvements of Seller (including but not limited to all of Seller's rights to point of sale hardware and software and all other personal property not included in Seller's inventory and owned, utilized or held for use by Seller at or in connection with the Purchased Stores and all smallwares located at or used in connection with the Purchased Stores) (the "**Owned Machinery and Equipment**") located in or related to a Purchased Store, including the Owned Machinery and Equipment listed on Schedule 2.1(d);

(e)     all equipment, machinery, furniture, fixtures and improvements leased by the Seller (the "**Leased Machinery and Equipment**" and, together with the Leased Machinery and Equipment, the "**Machinery and Equipment**") located in or related to a Purchased Store and listed on Schedule 2.1(e), subject to Section 2.1(g);

(f)     the rights of Seller to the warranties and licenses received from manufacturers and Seller of any of the Machinery and Equipment;

(g)     those Contracts including, without limitation, Executory Contracts and Unexpired Leases relating to Purchased Stores, Leased Machinery and Equipment, and Intellectual Property and Technology listed on Schedule 2.1(g) as Purchaser may amend such Schedule in its sole discretion up to and including after the conclusion of the Confirmation Hearing but prior to the entry of the Confirmation Order (which Order shall not be presented to the Bankruptcy Court for entry until for at least two hours after the conclusion of the Confirmation Hearing) (collectively, the "**Acquired Contracts**") and all deposits made under any Acquired Contract, subject to the final determination by the Bankruptcy Court, prior to entry of the Confirmation Order, of the Cure Cost associated with Acquired Contracts, provided further that no Executory Contract or Unexpired Lease shall be assumed by the Seller after the Execution Date and prior to Closing without specific prior approval by the Purchaser and provided further that (i) Purchaser shall pay only up to $90,000 of Cure Costs associated with Executory Contracts that are Acquired Contracts and (ii) Purchaser shall pay only the Cure Costs for Unexpired

Leases for a minimum number of Purchased Stores as agreed to by Seller and Purchaser, up to the total Cure Cost amount reflected on Schedule 2.3 for such Purchased Store; provided, however, that if the Unexpired Lease Cure Cost for a Purchased Store is less than the amount set forth for such Purchased Store on Schedule 2.3 other than as the result of negotiations by Purchaser with the counterparty to the Unexpired Lease for such Purchased Store, then such amount shall be credited against the Unexpired Lease Cure Cost for any other Purchased Store that is more than the Unexpired Lease Cure Cost set forth on Schedule 2.3 for such other Purchased Store;

(h)     all Intellectual Property and Technology owned by Seller or licensed to Seller pursuant to an Acquired Contract (collectively, the "**Acquired Intellectual Property**"), including, without limitation, the Intellectual Property and Technology listed on Schedule 2.1(h);

(i)      all computer hardware and software owned by Seller or licensed to Seller pursuant to an Acquired Contract, including, without limitation, the hardware and software listed on Schedule 2.1(i);

(j)      all permits, authorizations and licenses (to the extent transferrable under applicable law), including Liquor Licenses (collectively, the "**Permits**") issued to Seller by any Government and all pending applications therefor, including, without limitation, those Permits set forth on Schedule 2.1(j), all to the extent assignable;

(k)     all Seller's inventory, which shall include food and beverage inventory, uniforms, supplies, paper goods, and promotional items, excluding only items of inventory located at restaurants that are not Purchased Stores as of the Closing and in the ordinary course of business;

(l)      all furniture, fixtures, utensils, plates, cups and other instruments owned by the Seller and situated at or relating to Purchased Stores;

(m)     except for such records as may be subject to the attorney/client privilege of the Seller, copies or originals of all books, files, documents and records owned by Seller (in whatever format they exist, whether in hard copy or electronic format), including, without limitation, historical customer files, accounting records, test results, product specifications, plans, data, studies, drawings, diagrams, training manuals, safety and environmental reports and documents, maintenance schedules, business plans, and marketing materials;

(n)     all prepaid expenses and deposits or deposits receivable set forth on Schedule 2.1(n);

(o)     all intangible personal property, business records (including pictures, historical records and archived business records related to the Restaurants and the Max and Erma's brand), customer lists (to the extent of their existence) and goodwill of Seller;

(p)     other than Accounts Receivable constituting Excluded Assets, all accounts, accounts receivable, chattel paper, instruments and obligations in any form, owing to

Seller arising out of the sale or lease of goods or the rendition of services by Seller for periods on or before prior to the Closing Date (whether or not earned by performance), all credit, insurance, guaranties, letters of credit and advices of credit and other security for any of the foregoing, all merchandise returned to or reclaimed by Seller, any document, instrument or agreement evidencing any of the foregoing, all books and records with respect to any of the foregoing (or copies thereof certified by Seller to be true, correct and complete in all material respects) and all proceeds of any of the foregoing, including, without limitation, any and all balances due from franchisees (collectively, the **"Accounts Receivable"**);

(q)     the German Village Asset;

(r)     any memorabilia used for décor in the Purchased Stores or held for future use in restaurants; and

(s)     all furniture, fixtures and equipment from the corporate offices in Columbus, OH and Pittsburgh, PA and other warehouses/storage units.

SECTION 2.2     Excluded Assets.  Notwithstanding anything to the contrary in this Agreement, Seller shall retain only the properties and assets of Seller set forth below (all such properties and assets not being acquired by Buyer being herein referred to as the **"Excluded Assets"**):

(a)     Machinery and Equipment situated at restaurants that are not Purchased Stores;

(b)     food and alcohol inventory situated at restaurants that are not Purchased Stores;

(c)     furniture, fixtures, utensils, plates, cups and other instruments owned by Seller and not situated at or relating to Purchased Stores;

(d)     the Tax Refund and tax attributes of the Seller relating to any and all periods prior to the Closing Date;

(e)     all Avoidance Actions;

(f)     all Claims or Causes of Action against Insiders, including, without limitation, Claims against insurance policies that cover the Seller (and its officers and directors) or may be available to provide coverage for, among other things, Claims against the Seller, its officers and its directors;

(g)     all Claims or Causes of Action relating to Excluded Assets;

(h)     the subrogation rights of the Seller;

(i)     all corporate seals, minute books, charter documents, stock transfer records, record books, original Tax and financial records and such other files, books and records relating to any of the Excluded Assets or to the organization, existence or capitalization of Seller or of any other Person;

(j)     deferred taxes;

(k)     all Liquor Licenses or permits relating to stores that are not Purchased Stores;

(l)     all contracts that are not Acquired Contracts, including without limitation any of Seller's Executory Contracts or Unexpired Leases not specifically listed on Schedule 2.2 or in Exhibit __ to the Plan Supplement;

(m)     any Executory Contract or Unexpired Lease that was specifically listed on Schedule 2.2 or in Exhibit __ to the Plan Supplement that Purchaser, by written notice to the Seller, elects not to acquire as provided in Section 2.1(g) of this Agreement;

(n)     insurance receivable for closed stores; and

(o)     account receivable from G&R Management Company.

SECTION 2.3    Assumption of Liabilities. Notwithstanding anything to the contrary in this Agreement, at the Closing, Purchaser will assume, and thereafter pay, perform and discharge when due, only the liabilities described below (the **"Assumed Liabilities"**), which Assumed Liabilities include only the following:

(a)     all liabilities and obligations of Seller first arising after the Closing relating to the Acquired Contracts under section 365(k) of the Bankruptcy Code, and the Cure Costs for Acquired Contracts in an aggregate amount not to exceed the Cure Costs as reflected in Schedule 2.3, subject to modification in accordance with Section 2.1(g);

(b)     the Seller's pre-petition sales tax liabilities relating to Purchased Stores in the total amount of up to Two Million Five Hundred and Seven Thousand, Nine Hundred and Twenty-Six Dollars ($2,507,926), subject to verification prior to Closing of the amount owed and a provision in the Confirmation Order providing that such sales tax liabilities can be paid by Purchaser ratably over five years from the Closing Date with statutory interest from the Closing Date in accordance with Section 1129(a)(9)(C) of the Bankruptcy Code;

(c)     Gift Card Claims in an amount not to exceed $2,458,481; and

(d)     post-petition current accounts payable and post-petition current accrued liabilities that are incurred and accrued in the ordinary course of business, not past due by more than seven days, and described on Schedule 2.3(d) and excluding Retained Administrative Expense Claims, subject to the Working Capital Adjustment provided for in section 3.3.

SECTION 2.4    Retention of Liabilities. Notwithstanding anything to the contrary in this Agreement, Purchaser is assuming only the Assumed Liabilities and is not assuming any other liability or obligation of Seller, whether presently in existence or arising hereafter. All other liabilities and obligations that are not Assumed Liabilities will be retained by and remain liabilities and obligations of Seller, its bankruptcy estate and successors in interest (all such liabilities are, collectively, the **"Excluded Liabilities"**). For purposes of clarity: (i) with respect

to Acquired Contracts that are real property leases, Purchaser shall not be responsible for Cure Costs in excess of amounts identified in Schedule 2.1(g) and Seller shall be responsible for all such Cure Costs, if any, in excess of amounts set forth in Schedule 2.1(g), and (ii) with respect to Acquired Contracts that are Executory Contracts, Purchaser shall be responsible for Cure Costs not to exceed $90,000 and Seller shall be responsible for all such Cure Costs, if any, in excess of $90,000.

SECTION 2.5    Non-Assignment of Contracts.  Notwithstanding anything contained in this Agreement to the contrary, this Agreement is not an agreement to assign any Acquired Contract or any Permit, if, notwithstanding the provisions of sections 105, 363, 365 and 1129 of the Bankruptcy Code, an attempted assignment, without the consent of any other Person party thereto, would constitute a breach thereof or in any way negatively affect the rights of either of the Seller or Purchaser as the assignee of such Acquired Contract or Permit, as the case may be.  Seller will use commercially reasonable efforts prior to Closing to obtain all consents necessary for the consummation of the transactions contemplated hereby (without conditions materially adverse to Purchaser).  All such consents shall be in writing and executed counterparts thereof shall be delivered to Purchaser promptly after Seller's receipt thereof but in no event later than two Business Days prior to the Closing Date.  If, notwithstanding the provisions of sections 105, 363, 365 and 1129 of the Bankruptcy Code, consent or approval for assignment of Acquired Contracts and Permits is required but not obtained or if an attempted assignment thereof would be ineffective or would adversely affect the rights thereunder so that Purchaser would not receive all such rights and interests in the Acquired Contracts, Seller will use commercially reasonable efforts to provide to Purchaser without further consideration the benefits under any such Acquired Contract or any claim or right, including, without limitation, enforcement (at Seller's expense) for the benefit of Purchaser of any and all rights of Seller against any Person party to the Acquired Contract or Permit arising out of the breach, default or cancellation thereof by such Person or otherwise until Closing.  After Closing, Purchaser will be responsible for all payment and other obligations under, and for all costs of enforcing rights under Acquired Contracts or Permits.  Section 2.5 shall not apply to Liquor Licenses or liquor Permits which are subject to the Transition Agreement.

## ARTICLE 3. CONSIDERATION

SECTION 3.1    Calculation of Consideration.  The aggregate consideration for the sale, transfer, assignment and conveyance of the Acquired Assets is:  (a) the Final Cash Purchase Price, (b) Purchaser's assumption of the Assumed Liabilities, (c) Purchaser's payment of Cure Costs to the extent provided in Section 2.3(a) and (d) Purchaser's issuance of the M&E Trust Note to the M&E Trust (collectively, the **"Total Consideration"**). The monetary value of the Total Consideration is $ $24,854,516 million.

SECTION 3.2    Cash Consideration and Post-Closing Cash True-Up.

(a)    At Closing, Purchaser shall deliver to Seller cash in the amount of (i) $14,750,000, (ii) minus the Deposit, (iii) minus the amount, if any, by which Seller's good faith estimate of the Cash that it shall deliver to Purchaser two Business Days prior to the Closing (the **"Estimated Cash"**) is less than the Required Cash, and (iv) minus, on a dollar-for-dollar basis, the amount, if any, by which the Estimated Closing Working

Capital is less than the Target Working Capital Amount (the "**Preliminary Cash Purchase Price**"), subject to the Working Capital Adjustment below.

(b)     Within ten (10) Business Days after the Closing, the Purchaser shall notify the Seller in writing (the "**Final Cash Notification**") of the Purchaser's final determination of the amount of Cash that it received from the Seller at the Closing and such notice shall include written records reflecting the actual Cash balance delivered to Purchaser at the Closing (the "**Actual Cash**"). The Seller or the Purchaser, as the case may be, shall make payments to reflect the Actual Amount of Cash as follows:

 (i)     If (A) Estimated Cash is greater than the Required Cash and (B) Actual Cash is less than the Required Cash, then the Seller shall pay the Purchaser an amount equal to the excess of the Required Cash over the Actual Cash within three Business Days following the Purchaser's delivery of the Final Cash Notification to the Seller, provided that, if the Seller defaults on such payment, the Purchaser may, at its option, set off an amount equal to the product of 1.4 multiplied by the amount of such defaulted payment against the M&E Trust Note.

 (ii)     If Estimated Cash is less than the Required Cash, then:

  (A)     if the Actual Cash is less than the Estimated Cash, then the Seller shall pay the Purchaser an amount equal to excess of the Estimated Cash over the Actual Cash, which amount shall be paid in cash by wire transfer to such account as may be specified by the Purchaser within three Business Days following the Purchaser's delivery of the Final Cash Notification to the Seller, provided that if the Seller defaults on such payment, the Purchaser may, at its option, set off an amount equal to the product of 1.4 multiplied by the amount of such defaulted payment against the M&E Trust Note; and

  (B)     if the Actual Cash is greater than the Estimated Cash, then the Purchaser shall pay the Seller an amount equal to the lesser of (i) the excess of the Required Cash over the Estimated Cash and (ii) the excess of the Actual Cash over the Estimated Cash, in either case, which amount shall be paid in cash by wire transfer to such account as may be specified by the Seller within three Business Days following the Purchaser's delivery of the Final Cash Notification to the Seller. In the event that Purchaser defaults on its payment obligation under this Section 3.2(b)(ii)(B), the Seller may elect, at its option, to increase the amount owed by Purchaser under the M&E Trust Note by an amount equal to the product of 1.4 multiplied by the amount of defaulted payment by Purchaser.

(c)     Within 30 days after the Closing, the Purchaser shall pay the Seller that amount, if any, by which Required Cash exceeds the Actual Cash, which amount shall be paid in cash by wire transfer to such account as may be specified by the Seller.

(d)     All references to Seller in Section 3.2 shall also include the M&E Trust, as successor to Seller, with respect to all rights and obligations of Seller after the Closing.

SECTION 3.3      Working Capital Adjustment.

(a)     Within two Business Days prior to the Closing, the Seller shall deliver to the Purchaser a statement, prepared in consultation with the Purchaser, setting forth the Seller's reasonable good faith estimate of the Working Capital as of the Closing (which shall be calculated using the Estimated Cash as the amount of Cash) (the "**Estimated Closing Working Capital**").

(b)     Upon the determination of the Final Closing Working Capital in accordance with Section 3.3(d), the Preliminary Cash Purchase Price shall be adjusted as follows (the Preliminary Cash Purchase Price, as so adjusted, the "**Final Cash Purchase Price**"):

(i)      if the Final Closing Working Capital exceeds the Estimated Closing Working Capital, then the Preliminary Cash Purchase Price shall be increased and the Purchaser shall pay the Seller, in cash by wire transfer to such account as may be specified by the Seller, the lesser of (A) the amount by which the Final Closing Working Capital exceeds the Estimated Closing Working Capital and (B) the amount by which the Target Working Capital exceeds the Estimated Closing Working Capital. In the event that Purchaser defaults on its payment obligation under this Section 3.3(b)(i), the Seller may elect, at its option, to increase the amount owed by Purchaser under the M&E Trust Note by an amount equal to the product of 1.4 multiplied by the amount of defaulted payment by Purchaser.

(ii)     if the Final Closing Working Capital is less than the Estimated Working Capital, then the Preliminary Cash Purchase Price shall be decreased and the difference shall be paid to the Purchaser by the Seller, provided that if the Seller defaults on such payment, the Purchaser may, at its option, set off an amount equal to 1.4 multiplied by the amount of such defaulted payment against the M&E Trust Note.

(c)     The amount payable to the Purchaser pursuant to Section 3.3(b)(ii)(without regard to any set off rights provided for in the proviso of such Section), if any, shall be paid 83% in cash (by wire transfer to such account as may be specified by the Purchaser) and 17% by reducing the principal amount of the M&E Trust Note on a dollar for dollar basis. The amount payable pursuant to Section 3.3(b)(i) or (ii), if any, shall be paid within five days of the final determination of the Final Adjustment Statement pursuant to Section 3.3(d).

(d)     Within 75 days following Closing, the Purchaser shall prepare and deliver to the Seller in writing a calculation of the proposed adjustments to the Preliminary Cash Purchase Price to arrive at the Final Cash Purchase Price, including a written calculation of the proposed Final Closing Working Capital (which shall be calculated using the Final Cash as the amount of Cash) (the "**Adjustment Statement**").

If the Seller has any objections to the Adjustment Statement, the Seller shall deliver a single detailed written statement (an "**Objection Notice**") describing all such objections within 30 days after receipt from the Buyer of the Adjustment Statement; provided, however, that such objections shall only be made on the basis that (i) the Adjustment Statement was not prepared in accordance with this Section 3.3(d) or (ii) there has been an error in mathematical calculation relating to the Adjustment Statement. The Purchaser shall, upon the Seller's request following receipt of an Objection Notice, make available to the Seller, (A) a copy of all workpapers, financial information and any other books and records utilized by the Purchaser in the preparation of the Adjustment Statement, and (B) all personnel, including accounting personnel, involved in or possessing information relevant to the preparation of the Adjustment Statement. The Seller's failure to deliver an Objection Notice within such 30-day period shall constitute their acceptance of the Adjustment Statement as the "**Final Adjustment Statement**." The Seller shall not be entitled to dispute the Adjustment Statement if such disputes are not described in reasonable detail in a timely Objection Notice. The Purchaser and the Seller will use their commercially reasonable efforts to resolve all disputes regarding the Adjustment Statement. If the Purchaser and the Seller do not resolve all such disputes within 30 days after the Purchaser has received the an Objection Notice, all disputes regarding the Adjustment Statement shall be referred to BDO Seidman, LLP's offices located in Chicago, Illinois, or if such accounting firm is unable or unwilling to resolve such objections, another nationally recognized independent public accounting firm mutually and reasonably acceptable to the Purchaser and the Seller for resolution (the "**Selected Accountants**"). The Purchaser and the Seller shall use their commercially reasonable efforts to cause the Selected Accountants to render a written decision resolving the matters submitted to it within 30 days following the submission thereof or as soon as reasonably practicable thereafter. The Selected Accountants shall be authorized to resolve only those items remaining in dispute between the Purchaser and the Seller in accordance with the provisions of this Section 3.3(d) within the range of the difference between (and including) the Buyer's position with respect thereto and the Sellers' position with respect thereto. The determination of the Selected Accountants as to any objections will be set forth in writing and will be conclusive and binding upon the Purchaser and the Seller and all other parties with an interest therein. The Purchaser and the Seller will revise the Estimated Closing Working Capital calculation and the Adjustment Statement as appropriate to reflect the resolution of any objections thereto pursuant to this Section 3.3(d) and thereby arrive at the "**Final Closing Working Capital**" and the "**Final Adjustment Statement**." If the Purchaser and the Seller submit any unresolved disputes regarding the calculation of the Final Closing Working Capital and the Final Adjustment Statement to the Selected Accountants for resolution as provided in this Section 3.3(d), the Purchaser and the Seller will share the responsibility for the fees and expenses of the Selected Accountants as the Selected Accounts determine to be equitable in light of the outcome of its determination. The payment required to be made pursuant to Section 3.3(b) shall be delayed during the pendency of any dispute as set forth in this Section 3.3(d).

(e)     All references to Seller in Section 3.3 shall also include the M&E Trust, as successor to Seller, with respect to all rights and obligations of Seller after the Closing.

(f)     With respect to any secured financing obtained by Purchaser with respect to the Sale, the agreements and other documentation relating to such financing shall authorize Purchaser to pay to Seller any and all amounts required to be paid by Purchaser to Seller pursuant to Sections 3.2 and 3.3.

## ARTICLE 4.  CLOSING AND DELIVERIES

SECTION 4.1     Closing.  The consummation of the transactions contemplated under this Agreement and Plan hereby (the "**Closing**") shall take place at the Law Offices of Robert O. Lampl, 960 Penn Avenue, Suite 1200, Pittsburgh, PA 15222 at 10:00 a.m., Eastern time, on a Business Day not later than 15 days after entry of the Confirmation Order selected by Purchaser in consultation with Seller and following the satisfaction or waiver by the appropriate party of all the conditions contained in Article 8 of this Agreement and Article _____ of the Plan, or on such other date or at such other place and time as may be mutually agreed to in writing by Purchaser and Seller, (the "**Closing Date**").  All proceedings to be taken and all documents to be executed and delivered by all parties at the Closing shall be deemed to have been taken and executed simultaneously and no proceedings shall be deemed to have been taken nor documents executed or delivered until all have been taken, executed and delivered.

SECTION 4.2     Seller's Deliveries.

At the Closing, the Seller will:

(a)     sell, transfer, assign, convey and deliver all of the Acquired Assets to Purchaser on the Closing Date by special or limited warranty deeds, bills of sale, endorsements, assignments and other instruments of transfer and conveyance reasonably satisfactory in form and substance to Purchaser and Seller, in each case free and clear of all Liens, Claims, encumbrances and interests other than Permitted Liens;

(b)     deliver a certificate dated the Closing Date and signed by its Chief Executive Officer, Mark A. Roberts, certifying to the accuracy of the matters set forth in Section 8.2(a) and Section 8.2(b); and

(c)     deliver the Ancillary Agreements, including the Transition Agreement, all of which shall be duly executed on behalf of Seller.

SECTION 4.3     Purchaser's Deliveries.

At the Closing, the Purchaser will:

(a)     execute and deliver to Seller an instrument evidencing assumption by Purchaser of all Assumed Liabilities, reasonably satisfactory in form and substance to Seller and Purchaser;

(b)     tender (in the manner specified herein or in the Plan) the Cash Consideration and the M&E Trust Note;

(c)     deliver a certificate, dated the Closing Date, signed by its President, Vice President or other executive officer, certifying the accuracy of the matters set forth in Section 8.1(a) and Section 8.1(b); and

(d)     deliver the Ancillary Agreements, including the Transition Agreement, all of which shall be duly executed on behalf of Purchaser.

## ARTICLE 5.  REPRESENTATIONS AND WARRANTIES

SECTION 5.1     Representations and Warranties of Seller.  Seller hereby represents and warrants to Purchaser as follows:

(a)     Corporate Organization.  Seller is duly organized, validly existing and in good standing under the laws of the State of Delaware.  Seller has all requisite corporate power and authority to own its properties and assets and to conduct its businesses as now conducted.

(b)     Qualification to Conduct Business.  Seller is duly qualified to do business and is in good standing in every jurisdiction in which the character of the properties owned or leased by Seller or the nature of the businesses conducted by it makes qualification necessary.

(c)     Authorization and Validity.  Seller has, or on the Closing Date will have, as applicable, all requisite corporate power and authority to enter into this Agreement and any Ancillary Agreements to which Seller is or will become a party and, subject to the (i) Bankruptcy Court's entry of the Confirmation Order and (ii) receipt of all Consents, to perform its obligations hereunder and thereunder, the execution and delivery of this Agreement and each Ancillary Agreement to which Seller is or will become a party and the performance of Seller's obligations hereunder and thereunder, has been, or on the Closing Date will be, duly authorized by all necessary corporate action of such Seller, and no other corporate proceedings on the part of Seller are necessary to authorize such execution, delivery and performance.  This Agreement has been, and each Ancillary Agreement to which Seller is or will become a party has been, or on the Closing Date will be, duly executed by Seller, and, subject to the Bankruptcy Court's entry of the Confirmation Order, constitutes, or will when executed and delivered constitute, Seller's valid and binding obligation, enforceable against Seller.

(d)     No Conflict or Violation.  Subject to the (i) receipt of all Consents and (ii) the Bankruptcy Court's entry of the Confirmation Order, the execution, delivery and performance by Seller of this Agreement and each Ancillary Agreement to which it is or will become a party does not and will not (A) violate or conflict with any provision of the Certificate of Incorporation or By-laws of Seller, (B) violate any provision of law, or any order, judgment or decree of any Government applicable to Seller, (C) result in or require the creation or imposition of any Liens (other than Permitted Liens) on any of the Acquired Assets.

(e)     Title to Acquired Assets.  Subject to the entry of the Confirmation Order, at the Closing, Seller shall have and convey to Purchaser good and marketable title to or a valid

19

and enforceable right by Contract to use, the Acquired Assets, all of which shall be transferred or assigned to Purchaser free and clear of all Liens, Claims, encumbrances and interests other than Permitted Liens. The Acquired Assets constitute all of the assets of Seller relating to and necessary to operate the Purchased Stores.

(f)     Permits. To the actual knowledge of Seller, Schedule 2.1(j) sets forth a true and complete list of all Permits, and all pending applications therefor held by Seller. Except as set forth on Schedule 5.1(f), each such Permit has been duly obtained, is valid and in full force and effect, and is not subject to any pending or threatened administrative or judicial proceeding to revoke, cancel, suspend or declare such Permit invalid in any respect. None of the operations of the businesses conducted by Seller are being conducted in a manner that violates any of the terms or conditions under which any Permit was granted. Subject to the receipt of the Consents, the consummation of the transactions contemplated by this Agreement and the Ancillary Agreements, if any, will not result in the termination or suspension of any such Permit.

(g)     Creditor Non-Objection. To the actual knowledge of the Seller, as of the date of this Agreement, the Committee, its constituents and its constituent members, PNC Bank and Huntington National Bank, and their successors and assigns, do not object to the terms and conditions of the Agreement.

(h)     Assumed Contracts; Cure Costs. Seller has not assumed any Contracts or paid any Cure Costs except as set forth on Schedule 5.1(h).

(i)     For purposes of Section 5.1, the term "knowledge" when used with respect to Seller or words or phrases of similar import shall mean the knowledge of Mark A. Roberts, the chief executive officer and chief restructuring officer of the Seller, Jonathan M. Tibus, the chief operating officer of the Seller, and William Niegsch, an employee and former chief financial officer of the Seller, following a commercially reasonable inquiry. Seller represents to Purchaser that Mark A. Roberts and William Niegsch are the persons most likely to have knowledge of the matters warranted herein.

SECTION 5.2     Representations and Warranties of Purchaser. Purchaser hereby represents and warrants to Seller as follows:

(a)     Corporate Organization. Purchaser is a Delaware limited liability company duly organized, validly existing and in good standing under the laws of the State of Delaware, and has all requisite corporate power and authority to own its properties and assets and to conduct its businesses as now conducted.

(b)     Qualification to Conduct Business. Purchaser is duly qualified to do business as a foreign corporation and is or will be in good standing in every jurisdiction in which the character of the properties owned or leased by it or the nature of the businesses conducted by it makes such qualification necessary.

(c)     Authorization and Validity. Purchaser has, or on the Closing Date will have, all requisite corporate power and authority to enter into this Agreement and any Ancillary Agreement to which Purchaser is or will become a party and to perform its obligations

hereunder and thereunder. The execution and delivery of this Agreement and any Ancillary Agreement to which Purchaser is or will become a party and the performance of Purchaser's obligations hereunder and thereunder have been, or on the Closing Date will be, duly authorized by all necessary corporate action by the members of Purchaser, and no other corporate proceedings on the part of Purchaser or regulatory approvals are necessary to authorize such execution, delivery and performance. This Agreement has been, and any Ancillary Agreement to which Purchaser is or will become a party has been, or on the Closing Date will be, duly executed by Purchaser and constitute, or will constitute, when executed and delivered, Purchaser's valid and binding obligations.

(d)     No Conflict or Violation. Subject to the receipt of the consents set forth on Schedule 5.2(e), the execution, delivery and performance by Purchaser of this Agreement and any Ancillary Agreement to which Purchaser is or will become a party do not and will not (i) violate or conflict with any provision of the Certificate of Incorporation or Bylaws of Purchaser, (ii) violate any provision of law, or any order, judgment or decree of any court or Government applicable to Purchaser or (iii) violate or result in a breach of or constitute (with due notice or lapse of time or both) a default under any Contract to which Purchaser is party or by which Purchaser is bound or to which any of Purchaser's properties or assets is subject.

(e)     Consents and Approvals. Schedule 5.2(e) sets forth a true and complete list of each consent, waiver, authorization or approval of any Person and each declaration to or filing or registration with any Government that is required in connection with the execution and delivery by Purchaser of this Agreement and each Ancillary Agreement to which Purchaser is or will become a party or the performance by Purchaser of its obligations hereunder or thereunder.

(f)     Adequate Assurances Regarding Acquired Contracts. As of Closing, Purchaser will be capable of satisfying the conditions contained in sections 365(b)(1)(C) and 365(f)(2)(B) of the Bankruptcy Code with respect to the Acquired Contracts, including without limitation, payment of Cure Costs to be paid by it pursuant to this Agreement and performance of the obligations attendant to the Acquired Contracts.

(g)     Litigation. Except as set forth on Schedule 5.2(g), there are no claims, actions, suits, proceedings or investigations pending or threatened, before any federal or state court, Government or Person brought by or against Purchaser, or any Related Person of Purchaser that could reasonably be expected to affect the ability of Purchaser to consummate the transactions contemplated by this Agreement and each Ancillary Agreement.

SECTION 5.3     Warranties Are Exclusive. The parties acknowledge that the representations and warranties contained in this Article 5 are the only representations or warranties given by the parties and that all other express or implied warranties are disclaimed. Without limiting the foregoing, Buyer acknowledges that the Acquired Assets are conveyed "AS IS", "WHERE IS" and "WITH ALL FAULTS" and that all warranties of merchantability or fitness for a particular purpose are disclaimed. **WITHOUT LIMITING THE FOREGOING, SELLER AND PURCHASER RESPECTIVELY ACKNOWLEDGE THAT, EXCEPT**

FOR THE REPRESENTATIONS AND WARRANTIES CONTAINED IN **SECTION 5.1** AND **SECTION 5.2**, SELLER OR PURCHASER, AS THE CASE MAY BE, AND ITS RELATED PERSONS AND AFFILIATES HAVE MADE NO REPRESENTATION OR WARRANTY CONCERNING ANY (A) USE TO WHICH THE ACQUIRED ASSETS MAY BE PUT, (B) FUTURE REVENUES, COSTS, EXPENDITURES, CASH FLOW, RESULTS OF OPERATIONS, FINANCIAL CONDITION OR PROSPECTS THAT MAY RESULT FROM THE OWNERSHIP, USE OR SALE OF THE ACQUIRED ASSETS OR THE ASSUMPTION OF THE ASSUMED LIABILITIES, OR (C) OTHER INFORMATION OR DOCUMENTS MADE AVAILABLE TO PURCHASER OR SELLER OR ITS AFFILIATES OR RELATED PERSONS.

## ARTICLE 6. COVENANTS AND OTHER AGREEMENTS

SECTION 6.1    Pre-Closing Covenants of Seller and Conduct of Business Before the Closing Date. Seller covenants to Purchaser that, during the period from the Execution Date through and including the Closing Date, Seller will conduct its business in all material respects in the manner that has been conducted since the Petition Date, will use commercially reasonable efforts to preserve intact its business, organization and relationships with third parties and will maintain Working Capital levels consistent with Seller's ordinary course post-petition levels. Except as set forth on Schedule 6.1 or as required pursuant to the terms of this Agreement, Seller:

(a)    will not take or agree to commit to take any action that would make any representation or warranty of Seller inaccurate in any material respect at, or as of any time prior to, the Closing Date;

(b)    will not borrow funds from any Person or declare or pay dividends to any Person except for (i) cash management practices in all material respects in the ordinary course of business consistent with past practices, (ii) borrowing under any cash collateral order currently in effect and entered by the Bankruptcy Court, and (iii) obtaining or granting trade terms in the ordinary course of Seller's business.

(c)    will keep in full force and effect, and pay in the ordinary course of business all premiums and other amounts due under insurance policies maintained since the Petition Date;

(d)    will not make any change in its general pricing practices or policies or any material change in its credit or allowance practices or policies, except to the extent reasonably necessary to be competitive;

(e)    will not enter into any material Contract or any material amendment, modification or termination (partial or complete) of, grant any material waiver under or give any material consent with respect to, any Contract set forth on Schedule 2.1(g) or that is otherwise required to be disclosed in the schedules to Section 2.1;

(f)    will not assume any Contract or pay any Cure Costs;

(g)     will not place or impose any Lien other than Permitted Liens on the Acquired Assets;

(h)     will not sell or dispose of any Acquired Assets other than sales of inventory in the ordinary course of business;

(i)     will not enter into, amend, modify or terminate, in any material respect, any Contract with respect to the Intellectual Property rights of any Person;

(j)     will consult with the Purchaser regarding proposed (1) actions outside the ordinary course of business (other than with respect to an Alternative Transaction) and (2) terminations of any store managers or personnel above the store level, except termination for cause or otherwise in accordance with Seller's policies;

(k)     after the entry of the Bid Procedures Order, unless the Purchaser otherwise consents, will conduct its business only in the ordinary course consistent with practices since the appointment of the chief restructuring officer, and will not terminate any store managers or personnel above the store level except for cause and except at those stores where Purchaser has consented to the closure of such store;

(l)     will undertake the actions before the Bankruptcy Court described in Section 11;

(m)     will renew or cause to be renewed, at Seller's expense, any Permit listed on Schedule 2.1(j) that has expired between the Execution Date and Closing, and which is capable of being renewed by Seller;

(n)     will use commercially reasonable efforts commencing on the first Business Day following the Execution Date to cause the Company's IT assets to be relocated to its Columbus, OH, facility (or such other facility in Columbus as may be designed by Purchaser), so that the Company's IT assets will be made fully functional after such relocation, with historical data intact, as soon as possible, but in no event later than 15 days prior to the Confirmation Hearing; and

(o)     will not pay any non-budgeted bankruptcy related expenses (i.e., professional, legal, advisory and consulting fees and expenses) in excess of current budgeted amounts and any such excess or unbudgeted amounts will be the sole responsibility of Seller, and such payments and the timing of any payments made by Seller prior to Closing will only be made within the ordinary course of Seller's current post-petition practices.

SECTION 6.2     Pre-Closing Covenants of Purchaser.  Purchaser covenants to Seller that, during the period from the Execution Date through and including the Closing Date or the earlier termination of this Agreement:

(a)     Cooperation.  Purchaser will use commercially reasonable efforts to take, or cause to be taken, all action and to do, or cause to be done, all things necessary or proper, consistent with applicable law, to consummate and make effective as soon as possible the transactions contemplated hereby;

(b)　　Adequate Assurances Regarding Acquired Contracts and Required Orders.  With respect to each Acquired Contract, Purchaser will provide adequate assurance of the future performance of such Acquired Contract by Purchaser.  Purchaser shall promptly take such actions as may be reasonably necessary to assist Seller in obtaining the Bankruptcy Court's entry of the Plan Confirmation and Sale Approval Order and any other order of the Bankruptcy Court reasonably necessary to consummate the transactions contemplated by this Agreement.

SECTION 6.3　　Employee Matters.

(a)　　Termination of Employees on Closing Date.  Effective immediately prior to the Closing on the Closing Date, Seller will terminate all of Seller's employees without liability or expense to Purchaser.

(b)　　Employment by Buyer.  Purchaser is not obligated to hire any employee of Seller, but may interview all employees of Seller.  Five days prior to the Closing Date or 3 days following the entry of the Confirmation Order, whichever is later, Purchaser will provide Seller with a list of employees to whom Purchaser intends to offer employment as of the Closing Date.  Subject to applicable law, Purchaser will have reasonable access to personnel records of Seller for the purpose of preparing for and conducting employee interviews of Seller's employees, and Purchaser will conduct employee interviews as expeditiously as possible prior to the Closing Date.  Access will be provided by Seller on reasonable prior notice by Purchaser, during Seller's normal business hours.

It is understood and agreed that (A) Purchaser's expressed intention to extend offers of employment as set forth in this section will not constitute any commitment, contract or understanding (express or implied) of any obligation on the part of Purchaser to a post-Closing employment relationship of any fixed term or duration or on any terms or conditions other than those Purchaser may establish pursuant to individual offers of employment that are made directly to individuals, and (B) employment offered by Purchaser is "at will" and may be terminated by Purchaser or by employee at any time for any reason (subject to any written commitments to the contrary made by Purchaser and/or an employee and applicable laws).  Nothing in this agreement will be deemed to restrict or prevent in any way the rights of Purchaser to terminate, reassign, promote or demote any employee of Seller hired by Purchaser after the Closing or to change adversely or favorable the title, powers, duties, responsibilities, functions, locations, salaries, other compensation or terms or conditions of employment of such employees.

(c)　　Notices and Other Actions.  Seller will give all notices required by applicable law and take other actions required by applicable law necessary to carry out the provisions of Section 6.3.

(d)　　Cooperation.  During the period between the Execution Date and the Closing Date, Purchaser and Seller will reasonably cooperate on labor and employment matters to effect the transactions contemplated by this Agreement.

SECTION 6.4    Name Change by Seller.  On the Closing Date, Seller will cause its corporate name to be changed such that at no time after the Closing Date will Seller's name include or make reference to "Max & Erma's", other than in the caption of pleadings subsequently filed with the Bankruptcy Court, which will identify the Bankruptcy Case as "[Sold Restaurant Company], f/k/a Max & Erma's Restaurant, Inc.".

SECTION 6.5    Risk of Loss.  From the date hereof through the Closing Date, all risk of loss or damage to the property included in the Purchased Assets shall be borne by Seller, and thereafter shall be borne by Purchaser.  If any material portion of the Acquired Assets or any material portion of any Purchased Store is destroyed or damaged by fire or any other cause on or prior to the Closing Date, other than use, wear or loss in the ordinary course of business and consistent with past practices, then, Seller shall give written notice to Purchaser as soon as practicable after, but in any event within five days of, the discovery of such damage or destruction, the amount of insurance, if any, covering such Acquired Assets and the amount, if any, which Seller is otherwise entitled to receive as a consequence (i.e. claims against third parties for losses relating to Acquired Assets).  If the assets so destroyed or damaged are material to the operation of any or all of the Purchased Stores, or the Acquired Assets, taken as a whole, in Purchaser's reasonable judgment, then Purchaser shall have the option, after conferring with Seller, exercisable prior to Closing by written notice to Seller no later than 30 days after receipt of Seller's notice hereunder of (a) accepting such Acquired Assets in their destroyed or damaged condition in which event Purchaser shall be entitled to the proceeds of any insurance payable with respect to such loss of Acquired Assets, (b) excluding such Acquired Assets from this Agreement in which event the Purchase Price shall be reduced pursuant to mutual agreement of Seller and Purchaser and Seller shall retain any insurance proceeds relating to the assets so excluded (and, in all instances, insurance proceeds relating to business interruption or loss of business) or (c) if more than one Purchased Store is destroyed or damaged, or if the assets so destroyed or damaged are material to the operation of the Acquired Assets, taken as a whole, in Purchaser's reasonable judgment, then Purchaser shall have the option of terminating this Agreement by written notice to Seller.

## ARTICLE 7. TAXES

SECTION 7.1    Taxes Related to Purchase of Acquired Assets.  All Taxes, including, without limitation, all state and local Taxes in connection with the transfer of the Acquired Assets, and all recording and filing fees (collectively, "**Transaction Taxes**"), that are imposed by reason of the sale, transfer, assignment and delivery of the Acquired Assets and that are not exempt under section 1146(a) of the Bankruptcy Code, will be borne by Seller.  Purchaser and Seller will cooperate to (a) determine the amount of Transaction Taxes payable in connection with the transactions contemplated under this Agreement, (b) provide all requisite exemption certificates and (c) prepare and file any and all required Tax Returns for or with respect to such Transaction Taxes with any and all appropriate Government taxing authorities.

SECTION 7.2    Cooperation on Tax Matters.

(a)    Purchaser and Seller will furnish or cause to be furnished to each other, as promptly as reasonably practicable, such information and assistance relating to the Acquired Assets and the Assumed Liabilities as is reasonably necessary for the

preparation and filing of any Tax Return, claim for refund or other required or optional filings relating to Tax matters, for the preparation for and proof of facts during any Tax audit, for the preparation for any Tax protest, for the prosecution or defense of any suit or other proceeding relating to Tax matters and for the answer to any Government relating to Tax matters; provided, however, nothing herein shall cause Purchaser to incur any extraordinary expense.

(b)     Seller or its designee will retain possession of all accounting, business, financial and Tax records and information (i) relating to the Acquired Assets or the Assumed Liabilities that are in existence on the Closing Date and transferred to Purchaser hereunder and (ii) coming into existence after the Closing Date that relate to the Acquired Assets or the Assumed Liabilities before the Closing Date, for the period in which the M&E Trust remains in existence. Seller or its designee shall give Purchaser at least 60 days prior written notice and an opportunity to retain or copy any such records in the event that Seller or its designee determines to destroy or dispose of them after such period. In addition, from and after the Closing Date, Seller or its designee shall provide access to Purchaser and its designees, (after reasonable notice and during normal business hours and without charge), to the books, records, documents and other information relating to the Acquired Assets or the Assumed Liabilities as Purchaser may reasonably deem necessary. Such access shall include, without limitation, access to any computerized information retrieval systems relating to the Acquired Assets or the Assumed Liabilities.

(c)     Prior to the Closing Date, Seller may but shall not be obligated to retain copies of all books, records and other information subject to Section 7.2, and after the Closing Date, Purchaser will provide Seller, the M&E Trustee (or any authorized representative of the M&E Trustee) reasonable access to books, records and other information for the purpose of making copies.

SECTION 7.3     Allocation of Purchase Price. Purchaser and Seller will allocate the Purchase Price and the Assumed Liabilities (plus all other capitalizable costs) among the Acquired Assets in the manner set forth on Schedule 7.3 attached hereto (the "**Allocation**"), which shall be prepared by Purchaser in accordance with section 1060 of the Code. Purchaser shall deliver to Seller a copy of the Purchase Price Allocation Schedule prior to the Closing Date or on such other date as otherwise mutually agreed. The Allocation will be binding upon Purchaser and Seller and their respective successors and assigns, and none of the parties to this Agreement will take any position (whether in returns, audits or otherwise) that is inconsistent with the Allocation. Except as otherwise required pursuant to a "determination" (as such term is defined in section 1313 of the Code), Purchaser and Seller will report the purchase and sale of the Acquired Assets on all tax returns, including, without limitation, Form 8594 as provided for in section 1060 of the Code, in accordance with the Allocation and will cooperate in timely filing with the Internal Revenue Service their respective Forms 8594.

## ARTICLE 8. **CONDITIONS PRECEDENT TO PERFORMANCE BY PARTIES**

SECTION 8.1     Conditions Precedent to Performance by Seller. The obligation of Seller to consummate the transactions contemplated by this Agreement and the Plan is subject to

the fulfillment, at or before the Closing, of the following conditions, any one or more of which (other than the conditions contained in Section 8.1(c) and Section 8.1(d)) may be waived by Seller, in writing, in its sole discretion and with consent of the Committee:

(a)     Representations and Warranties of Purchaser. The representations and warranties of the Purchaser made in Section 5.2 of this Agreement, in each case, shall be materially true and correct as of the Execution Date and as of the Closing Date as though made by Purchaser again as of the Closing Date, except to the extent such representations and warranties expressly relate to an earlier date, in which case such representations and warranties shall be true and correct on and as of such earlier date.

(b)     Performance of the Obligations of Purchaser. Purchaser shall have performed in all material respects all obligations required under this Agreement or any Ancillary Agreement to which it is party which are to be performed by it on or before the Closing Date (except with respect to the obligation to tender the Total Consideration in accordance with the terms of this Agreement and any obligations qualified by materiality, which obligations shall have been performed in all respects as required under this Agreement).

(c)     Approvals. The Bankruptcy Court shall have entered the Bid Procedures Order and the Confirmation Order shall be in full force and effect, and no order staying, reversing, modifying, vacating or amending the Confirmation Order shall be in effect on the Closing Date.

(d)     No Violation of Orders. No preliminary or permanent injunction or other order of any court or Government that declares this Agreement invalid or unenforceable in any material respect or which prevents the consummation of the transactions contemplated hereby shall be in effect.

(e)     No Litigation. There shall not be pending by any Government any suit, action or proceeding (i) challenging or seeking to restrain, prohibit, alter or materially delay the consummation of any of the transactions contemplated by this Agreement or (ii) seeking to obtain from any Seller any damages in connection with the transactions contemplated hereby.

(f)     Closing Deliveries. Purchaser shall have made the deliveries contemplated under Section 4.3.

SECTION 8.2     Conditions Precedent to the Performance by Purchaser.     The obligations of the Purchaser to consummate the transactions contemplated by this Agreement are subject to the fulfillment, at or before the Closing, of the following conditions, any one or more of which (other than the conditions contained in Section 8.2(c) and Section 8.2(d)) may be waived by Purchaser, in its sole discretion:

(a)     Representations and Warranties of Seller. The representations and warranties of Seller made in Section 5.1 of this Agreement shall be true and correct as of the Execution Date and as of the Closing Date as though made by Seller again as of the Closing Date, except to the extent such representations and warranties expressly relate to an earlier date,

in which case such representations and warranties shall be true and correct on and as of such earlier date.

(b)     Performance of the Obligations of Seller.  Seller shall have performed in all material respects all obligations required under this Agreement or any Ancillary Agreement to which Seller is party to be performed by Seller on or before the Closing Date (except with respect to any obligations qualified by materiality, which obligations shall have been performed in all respects as required under this Agreement) including without limitation payment of Cure Costs for Executory Contracts that are Acquired Contracts in accordance with Section 2.1(g).

(c)     Bankruptcy Court Approval.  (i) The Seller shall have filed the pleadings and obtained hearings thereon and approvals thereof as described in Section 11 and (ii) the Confirmation Order shall have been entered and shall have become a Final Order.

(d)     No Violation of Orders.  No preliminary or permanent injunction or other order of any court or Government that declares this Agreement invalid in any material respect or prevents the consummation of the transactions contemplated hereby shall be in effect.

(e)     No Litigation.  There shall not be pending by any Government any suit, action or proceeding, (i) challenging or seeking to restrain, prohibit, alter or materially delay the consummation of any of the transactions contemplated by this Agreement, (ii) seeking to obtain from Purchaser or any of its Affiliates any damages in connection with the transactions contemplated hereby, or (iii) seeking to prohibit Purchaser or any of its Affiliates from effectively controlling or operating any portion of the Acquired Assets.

(f)     Third Party Consents and Approvals.  All approvals, consents and waivers that are necessary to authorize and effect the transactions contemplated by this Agreement and for the operation of the Purchased Stores by Purchaser, all of which are set forth on Schedule 5.1(c), shall have been obtained (without conditions materially adverse to Purchaser), and executed counterparts thereof shall have been delivered to Purchaser in accordance with the requirements of this Agreement, including, without limitation, consents (to the extent necessary) from landlords, lenders and government agencies.

(g)     Closing Deliveries.  Seller shall have made the deliveries contemplated under Section 4.2.

(h)     No Breach of Covenants. The Seller shall not have materially breached any of its covenants in the Agreement, including the covenants described in Section 6.1.

(i)     No Material Adverse Change.  No material adverse change shall have occurred since June 2, 2010 in the Seller's business, results of operations, or financial condition taken as a whole.

(j)     Sales Tax.  The Purchaser shall have obtained a provision in the Confirmation Order providing that the sales tax liabilities that are Assumed Liabilities do not exceed $2,507,926 and authorizing Purchaser to pay such obligations ratably over five years

from the Closing Date with statutory interest from the Closing Date in accordance with section 1129(a)(9)(C) of the Bankruptcy Code.

(k)     Transition Agreement. The Transition Agreement shall have been duly executed and delivered by Seller.

## ARTICLE 9. TERMINATION

SECTION 9.1     Conditions of Termination. This Agreement may be terminated only in accordance with this Section 9.1. This Agreement may be terminated at any time before the Closing as follows:

(a)     By Purchaser, by written notice to Seller, at any time prior to the 36th day following the Execution Date.

(b)     By Purchaser, if (i) Seller fails to obtain a Bid Procedures Order on or before the 35th day following the Execution Date or (ii) Closing has not occurred by August 31, 2010 (the "**Termination Date**"); provided, however, that a Purchaser will not have the right to terminate this Agreement under this Section 9.1(b) if Purchaser is then in material breach of this Agreement;

(c)     By mutual written consent of Seller (after conferring with the Committee) and Purchaser;

(d)     By Seller, by written notice to Purchaser, if (i) the Closing has not occurred before the 16th day after the entry of the Confirmation Order, or (ii) Seller has previously provided Purchaser with notice of any inaccuracy of any representation or warranty contained in Section 5.2 which inaccuracy results in, individually or in the aggregate with the results of other inaccuracies, the Purchaser's inability to close on the transactions contemplated by this Agreement on the Closing Date, or a material failure to perform any covenant of the Purchaser contained in this Agreement or any Ancillary Agreement to which the Purchaser is party, and the Purchaser has failed, within ten (10) days after receipt of such notice, to remedy such inaccuracy or perform such covenant or provide reasonably adequate assurance to Seller or Purchaser's ability, to remedy such inaccuracy or perform such covenant; provided however, that in the case of clause (i) or clause (ii), Seller shall not have the right to terminate this Agreement under this Section 9.1(d) if Seller is then in material breach of this Agreement;

(e)     By Purchaser, by written notice to Seller, if Purchaser has previously provided Seller with notice of any inaccuracy of any representation or breach of any warranty of Seller contained in Section 5.1, which inaccuracy or breach could reasonably be expected to result in, individually or in the aggregate with the results of other inaccuracies or breaches, an adverse change impacting the Acquired Assets or net income of the business operations of Seller or a material failure to perform any covenant of Seller contained in this Agreement, including without limitation those covenants listed in Section 6.1, or any Ancillary Agreement to which Seller is party, and Seller has failed, within ten (10) days after receipt of such notice, to remedy such inaccuracy or perform such covenant or provide reasonably adequate assurance to Purchaser of Seller's ability to remedy such

inaccuracy or perform such covenant; provided, however, that Purchaser shall not have the right to terminate this Agreement under this Section 9.1(e) if Purchaser is then in material breach of this Agreement;

(f) By Purchaser, by written notice to Seller, in the event a material adverse change shall have occurred since June 6, 2010, in the Seller's business, results of operations, or financial condition taken as a whole;

(g) By Purchaser, by written notice to Seller, under the conditions set forth in Section 6.5;

(h) By Purchaser, by written notice to Seller, if (i) the Committee files with the Bankruptcy Court an objection to confirmation of the Plan or other pleading that could reasonably be expected to cause the transaction contemplated by the Agreement not to be approved by the Bankruptcy Court, or (ii) PNC Bank and/or Huntington Bank, their respective successors or assigns informs the Seller of their intent to file (in which case Seller shall promptly notify Purchaser) or actually files with the Bankruptcy Court an objection to confirmation of the Plan or other pleading that could reasonably be expected to cause the transaction contemplated by the Agreement not to be approved by the Bankruptcy Court; and

(i) Automatically, upon the occurrence of an Alternative Transaction.

SECTION 9.2    Effect of Termination; Liquidated Damages.

(a) Each party's right of termination under Section 9.1 is in addition to any other rights it may have under this Agreement or otherwise, and the exercise of such right of termination will not be an election of remedies. If this Agreement is terminated pursuant to Section 9.1, all obligations of the parties under this Agreement will terminate, except for those in Article 9, Article 10, Section 11.3 and Article 12, which will survive termination; provided, however, that, if this Agreement is terminated because of a breach of this Agreement by the non-terminating party or because one or more conditions to the terminating party's obligations under this Agreement is not satisfied as a result of the party's failure to comply with its obligations under this Agreement, the terminating party's right to pursue all legal remedies, whether legal or equitable, will survive such termination subject to the limitations set forth in this Section 9.2. For the avoidance of doubt and notwithstanding anything to the contrary in this Agreement, Purchaser's aggregate liability under this Agreement for any breach or termination within 35 days of the Execution Date, including a termination by Seller within such time period pursuant to Section 9.1(d), shall not exceed the amount of the Deposit.

(b) If the Purchaser breaches this Agreement or terminates this Agreement pursuant to Section 9.1(a) and if the Seller is not otherwise in material breach of this Agreement, then notwithstanding anything to the contrary in this Agreement, the Purchaser shall forfeit the Deposit as liquidated damages which, the parties agree, shall be the Seller's sole and exclusive (legal or equitable) remedy against the Purchaser.

(c)     If Purchaser terminates this Agreement pursuant to Section 9.1(b) or Section 9.1(c) or Section 9.1(e) through Section 9.1(h), or if this Agreement terminates pursuant to Section 9.1(i), then Seller will promptly return the Deposit to the Purchaser and Seller shall not be entitled to pursue any legal or equitable remedy against Purchaser.

(d)     If this Agreement terminates pursuant to Section 9.1(b), Section 9.1(e), Section 9.1(h) or Section 9.1(i), then in addition to the immediate return of the Deposit, Seller will pay the Break Up Fee to the Purchaser on the occurrence of an Alternative Transaction.

## ARTICLE 10. SURVIVAL

SECTION 10.1     Survival: Indemnification.  The representations and warranties in this Agreement and the schedules and exhibits attached hereto or in any writing delivered by Seller or Purchaser to the other party in connection with this Agreement will not survive the Closing. The Acquired Assets will be sold, transferred and conveyed by Seller to Purchaser on an AS IS-WHERE IS basis.

SECTION 10.2     Specific Performance.  The Purchaser acknowledges that in case of any breach of its covenants or other obligations, the Seller would suffer immediate and irreparable harm, which money damages would be inadequate to remedy, and accordingly, in case of any such breach the Seller will be entitled to obtain specific performance and other equitable remedies.  The Seller acknowledges that in case of any breach of its covenants or other obligations, but subject to Seller's right to pursue an Alternative Transaction where Seller pays Purchaser the Break Up Fee at the time of Closing on an Alternative Transaction, the Purchaser would suffer immediate and irreparable harm, which money damages would be inadequate to remedy, and accordingly, in case of any such breach the Purchaser will be entitled to obtain specific performance and other equitable remedies.

SECTION 10.3     Survival of Obligations Relating to Deposit and Break Up Fee. Notwithstanding anything to the contrary in this Agreement and subject to the terms and provisions of the Bid Procedures Order, Seller's obligations to repay the Deposit and pay the Break Up Fee in accordance with the terms of this Agreement shall survive any termination of this Agreement.

## ARTICLE 11. BANKRUPTCY COURT APPROVAL OF AGREEMENT

SECTION 11.1     Bankruptcy Court Approval of Plan; Bid Procedures Order.  The Seller will seek approval of the Agreement as part of confirmation of the Plan pursuant to the Confirmation Order.  The Seller shall move for entry of the Bid Procedures Order promptly and shall use their commercially reasonable efforts to obtain entry of the Bid Procedures Order by no later than 35 days after the Execution Date.

SECTION 11.2     Pre-Confirmation Filings and Timing.  The Seller, as promptly as possible and within such times as permitted by the Bankruptcy Rules and ordered by the Bankruptcy Court, will:

(a)     file the Disclosure Statement relating to the Plan and include therein a schedule setting forth what the Seller believes to be the Cure Cost for all of Seller's Executory Contracts and Unexpired Leases on or before July 9, 2010;

(b)     seek interim approval of the Disclosure Statement and a consolidated hearing on final approval of the Disclosure Statement and confirmation of the Plan;

(c)     seek approval of the Bid Procedures Order;

(d)     request that the Bankruptcy Court set a deadline approximately two weeks after the list of Cure Costs is filed with the Disclosure Statement by the Seller by which Seller's counterparties to Executory Contracts and Unexpired Leases must file a written objection to the assumption and assignment of any Executory Contract and Unexpired Lease Contract to Purchaser or the Cure Cost proposed by Seller (which objection must include the creditor's statement of what it believes the Cure Cost to be);

(e)     give notice that (i) the trial of all disputed issues relating to Cure Cost, adequate assurance of future performance and any other objection to assumption and assignment of any Executory Contract and Unexpired Lease to Purchaser will occur at the Confirmation Hearing, and (ii) that Seller has agreed to submit the Confirmation Order to the Bankruptcy Court no sooner than two hours after conclusion of oral presentations at the Confirmation Hearing in order to give Purchaser time to exercise its discretion to make its final list of the Executory Contracts and Unexpired Leases that it wishes to acquire, which list shall become an exhibit to the Confirmation Order; and

(f)     give notice in the Disclosure Statement and provide in the Plan and Confirmation Order that the Seller will reject all Executory Contracts and Unexpired Leases that Purchaser does not choose to acquire.

SECTION 11.3     Alternative Approach.  In the event that entry of the Plan Confirmation and Sale Approval Order does not appear reasonably likely on or before the Termination Date, Seller, after conferring with the Committee, may, in its sole and absolute discretion with the consent of Purchaser, withdraw the Plan and file pleadings with the Bankruptcy Court whereby Seller seeks Bankruptcy Court approval of the transactions contemplated under this Agreement pursuant to sections 105, 363 and 365 of the Bankruptcy Code; provided, however, that in such event, the Seller will be exclusively responsible for paying all stamp and transfer taxes otherwise subject to waiver pursuant to section 1146(a) of the Bankruptcy Code.

# ARTICLE 12. MISCELLANEOUS

SECTION 12.1     Further Assurances.  Prior to the Closing Date, Purchaser and Seller, and following the Closing Date, Purchaser and Seller or the M&E Trust, as the case may be, shall cooperate reasonably with each other and their respective representatives in connection with any steps required to be taken as part of their respective obligations under the Agreement and the Plan, and will (i) furnish on request to each other such further information, (ii) execute and deliver to each other such other documents, and (iii) do such other acts and things, all as the

respective other party may reasonably request for the purpose of carrying out the intent of the Agreement and the Plan.

SECTION 12.2    Successors and Assigns.

(a)    Purchaser is prohibited from assigning any of its rights or obligations under this Agreement to any Person or Persons, absent written consent by the Seller and the Committee; provided, however, Purchaser may assign this Agreement and its rights and obligations hereunder, in whole or in part, to any affiliate or subsidiary of Purchaser, which such assignment shall not release Purchaser from its obligations hereunder.

(b)    This Agreement will inure to the benefit of and shall be binding upon the successors and permitted assigns of the parties hereto.

(c)    Purchaser shall not be deemed to be a successor for financial liability purposes except as otherwise provided herein or in the Plan.

SECTION 12.3    Governing Law: Jurisdiction.    This Agreement will be construed, performed and enforced in accordance with, and governed by, the laws of Delaware (without giving effect to the principles of conflicts of laws thereof), except to the extent that the laws of Delaware are superseded by the Bankruptcy Code or other applicable federal law.  For so long as Seller is subject to the jurisdiction of the Bankruptcy Court, the parties irrevocably elect, as the sole judicial forum for the adjudication of any matters arising under or in connection with the Agreement, and consent to the exclusive jurisdiction of the Bankruptcy Court.

SECTION 12.4    Limitations on Loans, Distributions and Dividends to Equity.    Until such time as the M&E Trust Note has been fully paid, neither Purchaser nor its assignee(s) may make any distributions, dividends, loans or other payments or transfers of consideration to its owners or their affiliates, subsidiaries or related parties, other than (a) distributions for the payment of taxes on Purchaser's income, which distributions shall be determined using an assumed applicable combined federal and state income tax rate equal to the highest marginal federal tax rate plus the highest marginal rate applicable to residents of New York or California, (b) ordinary course salary and bonuses to employees of Purchaser, (c) directors' fees not to exceed $75,000 per director per annum and reimbursement of out-of-pocket expenses to non-employee directors of Purchaser, and (d) a transaction fee at Closing or shortly after Closing not to exceed $250,000 .

SECTION 12.5    Expenses.    Except as otherwise provided in this Agreement, each of the parties shall pay its own expenses in connection with this Agreement and the transactions contemplated hereby, including, without limitation, any legal and accounting fees, whether or not the transactions contemplated hereby are consummated.  Purchaser will pay the cost of all surveys, title insurance policies and title reports ordered by Purchaser.

SECTION 12.6    Broker's and Finder's Fees.    Each of the parties represents and warrants that other than William Blair & Company, the Bankruptcy Court approved investment banker of Seller, it has not engaged any broker or finder in connection with any of the

33

transactions contemplated by this Agreement, no other broker or other Person is entitled to any commission or finder's fee in connection with any of these transactions. The Purchaser is not liable for any fees or expenses of William Blair & Company.

SECTION 12.7    Severability. In the event that any part of this Agreement is declared by any court or other judicial or administrative body to be null, void or unenforceable, said provision shall survive to the extent it is not so declared, and all of the other provisions of this Agreement shall remain in full force and effect only if, after excluding the portion deemed to be unenforceable, the remaining terms shall provide for the consummation of the transactions contemplated hereby in substantially the same manner as originally set forth at the later of (a) the Execution Date and (b) the date this Agreement was last amended.

SECTION 12.8    Right of M&E Trust to Retain William Niegsch. Notwithstanding any agreement of employment after the Closing Date by and between Purchaser and William Niegsch, the M&E Trust may retain William Niegsch or other employee of Seller as an hourly contractor, at a rate of $100 per hour with respect to William Niegsch and on terms acceptable to Purchaser and the M&E Trust, with respect to other individuals designated by the M&E Trust, provided that such consulting relationship does not interfere with the employment relationship between Purchaser and William Niegsch or other designated individuals, if any.

SECTION 12.9    Notices.

(a)    All notices, requests, demands, consents and other communications under this Agreement shall be in writing (the term "writing" shall include facsimile, electronic mail or other electronic transmission) and shall be deemed to have been duly given: (i) on the date of service, if served personally on the party to whom notice is to be given; (ii) on the day of confirmed transmission, if sent via facsimile transmission or email to the facsimile number or email address given below, if a copy is also promptly delivered by any of the means set forth in clause (i), (iii) or (iv) of this Section 12.10(a); (iii) on the next business day after delivery to FedEx Express or similar overnight courier or the Express Mail service maintained by the United States Postal Service addressed to the party to whom notice is to be given; or (iv) on the fifth day after mailing, if mailed to the party to whom notice is to be given, by first class mail, registered or certified, postage prepaid and properly addressed, to the party as follows:

If to Seller:

        Mark A. Roberts
        Alvarez & Marsal North America, LLC
        Fairfax Square Tower 1
        8065 Leesburg Pike, Suite 310
        Vienna, VA  22182
        Tel: 434-978-1639
        Fax: 877-333-2204
        Email: mroberts@alvarezandmarsal.com

With a copy to:

Robert O. Lampl
960 Penn Avenue, Suite 1200
Pittsburgh, PA 15222
Tel: 412-392-0330
Fax : 412-392-0335
Email: rol@lampllaw.com

and

Mark E. Freedlander
Michael J. Roeschenthaler
McGuireWoods LLP
625 Liberty Avenue, 23rd Floor
Pittsburgh, PA 15222
Tel: 412-667-6000
Fax: 412-667-6050
Email: mfreedlander@mcguirewoods.com
mroeschenthaler@mcguirewoods.com

If to Purchaser:

c/o CIC II GP LLC
Attn: Fouad Bashour
50 Crecent Court, Ste 250
Dallas, TX 75201
Tel: 214-871-6825
Fax: 214-880-4491
Email: fbashour@cicpartners.com

and

CDP Management Partners, LLC
Attn: Dean S. Oakey, Managing Member
5724 Calpine Drive
Malibu, Ca 90265
Tel: 310-457-0356
Fax: 310-457-0256
Email: deanoakey@gmail.com

With required copies to:

Fulbright & Jaworski, LLP
Attn: Edward Rhyne
Fulbright Tower
1301 McKinney
Suite 5100

Houston, TX 77010-3095
Tel: 713-651-5246
Fax: 713-651-5246
Email: erhyne@fulbright.com

(b)     Any party may change its address, facsimile number or email address for the purpose of this Section 12.10 by giving the other parties written notice of its new address in the manner set forth above.

SECTION 12.10     Amendments; Waivers.     This Agreement may be amended or modified, and any of the terms, covenants, representations, warranties or conditions hereof may be waived, only by a written instrument executed by Purchaser and Seller, or in the case of a waiver, by the party waiving compliance (and, if the waiver is required from the Seller, by the Committee). Any waiver by any party of any condition, or of the breach of any provision, term, covenant, representation or warranty contained in this Agreement, in any one or more instances, shall not be deemed to be or construed as a furthering or continuing waiver of any such condition, or of the breach of any other provision, term, covenant, representation or warranty of this Agreement.

SECTION 12.11     Public Announcements.     Promptly after the Plan and APA are filed with the Bankruptcy Court by Seller and the Committee, but in no event later than 4 Business Days after the Execution Date, Seller and Purchaser will make a joint press release in form and substance reasonably satisfactory to both of them regarding the identity of the Purchaser and the transaction contemplated herein. Thereafter, no party will make any press release or public announcement concerning the transactions contemplated by this Agreement without first coordinating their communications strategy with the other party, unless a press release or public announcement is required by law, the rules of any stock exchange or order of the Bankruptcy Court. If any such announcement or other disclosure is required by law, the rules of any stock exchange or order of the Bankruptcy Court, the disclosing party agrees to give the nondisclosing party or parties prior notice of, and an opportunity to comment on, the proposed disclosure.

SECTION 12.12     Entire Agreement.     This Agreement, the Ancillary Agreements and the Plan contain the entire understanding between the parties with respect to the transactions contemplated hereby and supersede and replace all prior and contemporaneous agreements and understandings, oral or written, with regard to such transactions. All Schedules hereto and any documents and instruments delivered pursuant to any provision hereof are expressly made a part of this Agreement as fully as though completely set forth herein. All Schedules hereto (i) shall continue to be updated by Seller until Closing, provided that Purchaser's condition to Closing set forth in Section 8.2(a) must be satisfied with respect to the Schedules as they exist of the Execution Date, and (ii) are subject to amendment by Purchaser in its sole discretion pursuant to the procedures set forth in Section 2.1(g) which procedures shall apply to all Schedules hereto. Notwithstanding anything to the contrary in this Agreement, (a) the Seller shall deliver the Schedules to this Agreement to the Purchaser by no later than Tuesday, July 6, 2010, (b) the Purchaser shall notify the Seller of its acceptance or rejection of such Schedules by not later than Thursday, July 8, 2010, and (c) if the Purchaser rejects such Schedules, then this Agreement shall automatically terminate, Seller shall promptly return the Deposit to the Purchaser, and the Seller shall not be entitled to pursue any legal or equitable remedy against the Purchaser.

SECTION 12.13 <u>No Third Party Beneficiaries</u>. Nothing in this Agreement is intended to or shall confer any rights or remedies under or by reason of this Agreement on any Persons other than Seller, Purchaser, the Committee and their respective successors and permitted assigns. Nothing in this Agreement is intended to or shall relieve or discharge the obligation or liability of any third Persons to Seller or to Purchaser. This Agreement is not intended and will not give any third Persons any right of subrogation or action over or against Seller or against or Purchaser.

SECTION 12.14 <u>Headings</u>. The article and section headings in this Agreement are for reference purposes only and shall not affect the meaning or interpretation of this Agreement.

SECTION 12.15 <u>Counterparts</u>. This Agreement may be executed in counterparts, each of which shall be deemed an original, but all of which shall constitute the same agreement.

SECTION 12.16 <u>Joint Drafting</u>. The parties have participated jointly in the negotiation and drafting of this Agreement. In the event an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as if drafted jointly by the parties and no presumption or burden of proof shall arise favoring or disfavoring any party by virtue of the authorship of any of the provisions of this Agreement.

SECTION 12.17 <u>Construction</u>. Any reference to any law shall be deemed also to refer to all rules and regulations promulgated thereunder, unless the context requires otherwise. The word "including" shall mean including without limitation. Any reference to the singular in this Agreement shall also include the plural and vice versa.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be executed by their respective officers thereunto duly authorized as of the date first above written.

BUYER:

CONCEPT DEVELOPMENT PARTNERS LLC

By:_____
Name: _____
Title: _____

SELLER:

MAX & ERMA'S RESTAURANT, INC.

By:_____
Name: Mark A. Roberts
Title: Chief Executive Officer,
       Chief Restructuring Officer

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be executed by their respective officers thereunto duly authorized as of the date first above written.

BUYER:

CONCEPT DEVELOPMENT PARTNERS LLC

By: _____

Name: Robert Dorad

Title: Member Partner

SELLER:

MAX & ERMA'S RESTAURANT, INC.

By: _____

Name:  Mark A. Roberts

Title:  Chief Executive Officer,
         Chief Restructuring Officer

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be executed by their respective officers thereunto duly authorized as of the date first above written.

BUYER:

CONCEPT DEVELOPMENT PARTNERS LLC


By:_____
Name: _____
Title: _____


SELLER:

MAX & ERMA'S RESTAURANT, INC.

By:_____
Name:  Mark A. Roberts
Title:  Chief Executive Officer,
          Chief Restructuring Officer

**Max & Erma's Restaurant, Inc.**
**Real Property**
**Schedule 2.1(c)**

| Location | Landlord |
|---|---|
| WESTLAKE #45<br>30105 DETROIT ROAD<br>WESTLAKE, OHIO 44145 | PROMENADE DELAWARE |
| BEAVERCREEK #47<br>2739 FAIRFIELD COMMONS<br>BEAVERCREEK, OHIO 45431 | MFC BEAVERCREEK |
| WOODRIDGE #50<br>2020 W. 75TH STREET<br>CENTERPOINTE OF WOODRIDGE<br>WOODRIDGE, ILLINOIS 60517 | COLE MT WOODRIDGE |
| GAHANNA #56<br>1317 HAMILTON ROAD<br>GAHANNA, OHIO 43230 | MORSE & HAMILTON |
| POLARIS #66<br>1515 POLARIS PARKWAY<br>COLUMBUS, OH 43240 | NP MAX & ERMA'S, LLC |
| MAN 'O WAR #70<br>1848 ALYSHEBA WAY<br>HAMBURG PAVILION<br>LEXINGTON, KY 40509 | MADDEN FAMILY LLC#3 |
| MIDDLEBURG HEIGHTS #71<br>7085 ENGLE ROAD<br>MIDDLEBURG HEIGHTS, OH 44130 | PARKVIEW TERRACE |
| ERIE #74<br>2080 INTERCHANGE ROAD<br>ERIE, PA 16509 | MILLCREEK PAVILION |
| CARMEL #79<br>12195 NORTH MERIDIAN ST.<br>CARMEL, IN 46032 | KRG HAMILTON CROSS |
| HYDE PARK #84<br>ROCKWOOD COMMONS SHOPPING CENTER<br>2631 EDMONDSON ROAD<br>NORWOOD, OH 45209 | CLP-SPF ROOKWOOD COMMONS |
| GRANDVILLE #85<br>3940 RIVERTOWN PRKWY S.W.<br>GRAND RAPIDS, MI 49508 | RIVERTOWN CROSSING |

**Max & Erma's Restaurant, Inc.**
**Real Property**
**Schedule 2.1(c)**

| Location | Landlord |
|---|---|
| LANSING #92<br>2515 LAKE LANSING ROAD<br>LANSING, MI 48912 | INLAND US MANAGEMENT |
| SYLVANIA #93<br>7050 W. CENTRAL AVENUE<br>TOLEDO, OH 43617 | SRK SYLVANIA ASSOCIATES |
| PEMBROKE MALL #98<br>4512 VIRGINIA BEACH BLVD.<br>VIRGINIA BEACH, VA 23462 | PEMBROKE SQUARE ASSOCIATES |
| PERRYSBURG #101<br>1210 LEVIS COMMONS BLVD.<br>PERRYSBURG, OH 43551 | LEVIS COMMONS, LLC |
| WESTERVILLE #102<br>790 N. STATE STREET<br>WESTERVILLE, OH 43081 | NORTHRIDGE CROSSING |
| BELDEN VILLAGE #103<br>4320 EVERHARD ROAD<br>CANTON, OH 44718 | WEA BELDEN LLC |
| PLYMOUTH, MICHIGAN #104<br>15257 BECK ROAD<br>PLYMOUTH, MI 48170 | J. B. BECK LLC |
| CRESTVIEW HILLS, KY #105<br>2905 DIXIE HIGHWAY<br>CRESTVIEW HILLS, KY 41017 | CRESTVIEW HILLS TOWN CENTER |
| FAIRFIELD TOWNSHIP, OHIO #106<br>3411 PRINCETON ROAD<br>HAMILTON, OH 45011 | BRIDGEWATER FALLS |
| WASHINGTON, PA #109<br>373 WASHINGTON ROAD<br>WASHINGTON, PA 15301 | FOUNDRY AT SOUTH STRABANCE, LLC |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00009 Max & Erma's Management Co. | | | | | |
| 09 Max & Ermas Management | | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 09FFN189 | CONTINENTAL OFFICE ENVIR | 135571 | 7/9/2003 | 6.16 | 2 DRAWER FILING CABINET |
| 09FFN191 | JACK FREEMAN | 136872 | 8/3/2003 | 4.33 | WAREHOUSE DESK FOR MAIL |
| 09FFN192 | CHARNSTROM | 136881 | 8/3/2003 | 23.53 | TABLE FOR COPY ROOM DOWNSTAIRS |
| 09FFN193 | GRAINGER | 137251 | 8/7/2003 | 6.6 | SHELVING FOR DECOR WAREHOUSE |
| 09FFN194 | CONTINENTAL OFFICE | 137921 | 9/4/2003 | 7.96 | FILING CABINET |
| 09FFN195 | DECOR TRANSFER | 139571 | 10/3/2003 | 69.41 | DECOR FOR CORP. RESTROOM |
| 09FFN196 | CONTINENTAL OFFICE ENVIR | 139651 | 9/29/2003 | 10.63 | 2 DRAWER FILING CABINET |
| 09FFN197 | CONTINENTAL OFFICE ENVIR | 141815 | 11/5/2003 | 36.19 | 4 DRAWER FILING CABINET |
| 09FFN198 | DECOR TRANSFER | 141823 | 11/11/2003 | 107.76 | RAZZIA POSTER & GOLD MIRROR |
| 09FFN199 | BEST RESTAURANT EQUIPMEN | 143036 | 11/19/2003 | 49.24 | WAREHOUSE POSTS |
| 09FFN201 | CONTINENTAL OFFICE ENVIR | 143271 | 11/25/2003 | 214.57 | 3 LATERAL MAHOGANY FILECABINET |
| 09FFN202 | KITTLE'S HOME FURNISHING | 143319 | 10/27/2003 | 131.71 | OFFICE FURNITURE FOR LINDEMAN |
| 09FFN203 | CREATIVE DECOR | 144813 | 2/5/2004 | 46.11 | TWO INCH METAL BLINDS |
| 09FFN204 | CONTINENTAL OFFICE ENVIR | 145349 | 2/20/2004 | 38.31 | WALL PANEL FOR A CUBICLE |
| 09FFN205 | CONTINENTAL OFFICE ENVIR | 145357 | 2/26/2004 | 300.08 | FOUR FILING CABINETS FOR |
| 09FFN206 | CONTINENTAL OFFICE ENVIR | 145672 | 3/10/2004 | 95.16 | TWO FILING CABINETS FOR |
| 09FFN207 | TALLIE CORPORATION DBA L | 145681 | 3/5/2004 | 67.94 | WAREHOUSE SHELVING |
| 09FFN208 | CONTINENTAL OFFICE ENVIR | 146261 | 3/23/2004 | 75.41 | THREE CHAIRS FOR ACCOUNTING |
| 09FFN209 | CONTINENTAL OFFICE ENVIR | 148128 | 5/17/2004 | 123.58 | OFFICE CHAIR FOR SYLVIA RUSSEL |
| 09FFN210 | CONTINENTAL OFFICE ENVIR | 149243 | 6/7/2004 | 158.24 | OFFICE CHAIR FOR BOB TRUFANT |
| 09FFN211 | LUDLOW SALES & SERVICE | 150113 | 6/15/2004 | 894.15 | DECOR WAREHOUSE SHELVING |
| 09FFN212 | NORM MULLET CONSTRUCTION | 150877 | 7/12/2004 | 103.97 | FRAME WAREHOUSE WORK BENCH |
| 09FFN213 | CONTINENTAL OFFICE ENVIR | 152590 | 7/26/2004 | 6,852.46 | CARPETING & CUBICAL |
| 09FFN214 | CREATIVE DECOR | 152768 | 8/10/2004 | 59.33 | TWO INCH WOOD BLINDS |
| 09FFN215 | CREATIVE DECOR | 152805 | 8/10/2004 | 133.2 | 14 CHAIRS RECOVERED IN |
| 09FFN216 | CAPITAL LIGHTING/MEEKER | 152813 | 8/10/2004 | 645.88 | LIGHTING IN EXECUTIVE DINING - |
| 09FFN217 | NORM MULLET / VAN DYKE S | 153752 | 8/13/2004 | 626.11 | DINING ROOM TABLE W/ PEDISTAL |
| 09FFN218 | NORM MULLET CONSTRUCTION | 153761 | 8/10/2004 | 120.13 | BOOK SHELVING FOR ROB FORAKER |
| 09FFN219 | NORM MULLET CONSTRUCTION | 153779 | 8/13/2004 | 102.46 | EXTENSION BENCH TO MIDER SAW |
| 09FFN220 | LUDLOW SALES AND SERVICE | 153921 | 9/14/2004 | 129.72 | WIRE RACKS FOR DECOR WAREHOUSE |
| 09FFN221 | CONTINENTAL OFFICE ENVIR | 153998 | 9/21/2004 | 204.15 | OFFICE CHAIR FOR MEGAN WRIGHT |
| 09FFN222 | DMX | 154270 | 8/12/2004 | 170.32 | MUSIC FOR EXECUTIVE DINING |
| 09FFN223 | DECOR TRANSFER | 155205 | 10/25/2004 | 271.16 | DECOR IN ROB LINDEMAN'S OFFICE |
| 09FFN224 | OPTION FIRST, INC. | 156806 | 11/1/2004 | 1,264.06 | OFFICE FURNITURE FOR HEYWOOD, |
| 09FFN225 | OPTION FIRST, INC. | 159610 | 2/1/2005 | 1,200.56 | OFFICE FURNITURE FOR WILLIAMS, |
| 09FFN226 | CONTINENTAL OFFICE ENVIR | 159628 | 2/10/2005 | 1,005.13 | FILING CABINETS FOR ACCOUNTING |
| 09FFN227 | OPTION FIRST, INC. | 160207 | 2/21/2005 | 161.99 | OFFICE CHAIR FOR S CATANESE |
| 09FFN228 | CONTINENTAL OFFICE ENVIR | 164419 | 6/20/2005 | 335.41 | OFFICE CHAIR FOR REAL ESTATE |
| 09FFN229 | RSFI | 165067 | 7/21/2005 | 1,230.62 | FOUR 5-DRAWER LATERAL FILING |
| 09FFN230 | CONTINENTAL OFFICE ENVIR | 168137 | 10/7/2005 | 411.8 | OFFICE CHAIR FOR LARRY |
| 09FFN231 | DECOR TRANSFER | 169800 | 12/8/2005 | 1,584.50 | "WE ARE PASSIONATE" SIGNS |
| 09FFN232 | STAPLES | 172689 | 3/27/2006 | 179.51 | BRANDY BROWN CHAIR |
| 09FFN233 | DECOR TXFR | 177931 | 10/1/2006 | 865.23 | DECOR-ERIC STEINHOFFS OFFICE |
| 09FFN234 | CONTINENTAL OFFICE ENVIR | 179274 | 10/30/2006 | 530.25 | CHAIR- JILL MAYSE |
| 09FFN235 | OFFICE DEPOT | 180291 | 1/4/2006 | 184.02 | 4 DRAWER FILE-BILL NIEGSCH |
| 09FFN236 | C&H DISTRIBUTORS | 182553 | 4/16/2007 | 1,083.80 | 4 DRWR LATERAL FILE FOR |
| 09FFN237 | CAPITOL OFFICE SUPPLY | 185391 | 6/29/2007 | 529.83 | 42" 4 DRAWER FILE CABINET FOR |
| 09FFN238 | CAPITOL OFFICE SUPPLY | 185404 | 6/29/2007 | 608.92 | 2 42", 2 36" DRAWER FILING |
| 09FFN239 | CAPITAL LIGHTING | 185412 | 6/21/2007 | 283.36 | LIGHT FIXTURES |
| 09FFN240 | MUSIC MAN SOUND | 185906 | 7/10/2007 | 1,015.65 | SOUND SYSTEM FOR BOARD ROOM |
| 09FFN241 | CAPITOL OFFICE SUPPLY | 186183 | 7/19/2007 | 334.73 | 2 DRAWER 42" CABINET FOR |
| 09FFN242 | DECOR TXFR | 187389 | 8/20/2007 | 375.85 | DECOPAGE TABLETOP |
| 09FFN243 | CAPITAL LIGHTING | 187514 | 8/22/2007 | 1,139.75 | INTERIOR LIGHTING |
| 09FFN244 | FASTSIGNS | 188728 | 10/8/2007 | 97.37 | WARNING SIGN BY HOT WATER TANK |
| | | | | --------------- | |
| 20 Furni | ture and Fixtures - New | | | 26,308.30 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 21 Furni | ture and Fixtures - Used | | | | |
| 09FFU05 | WAREHOUSE TRANSFER | 157761 | 11/30/2004 | 157.99 | NEON SIGN |
| 09FFU06 | SERVICE SUPPLY, INC. | 164072 | 6/21/2005 | 320.52 | WAIT BENCH OUTSIDE (BLACK) |
| 09FFU07 | SERVICE SUPPLY LTD | 149446 | 6/8/2004 | 129.51 | 2 BENCHES |
| | | | | -------------- | |
| 21 Furni | ture and Fixtures - Used | | | 608.02 | |
| | | | | | |
| 30 Equip | ment - New | | | | |
| 09EQN332 | MATT ZUDWEG | 112192 | 10/4/2001 | 178.25 | DECOR WAREHOUSE SIGNAGE |
| 09EQN459 | INCONTACT, INC. | 136071 | 8/1/2003 | 3,381.25 | AUTOMATED CONNECTIVITY |
| 09EQN460 | BEST RESTAURANT EQUIPMEN | 136776 | 7/30/2003 | 11.23 | SALAD SPINNER & MIXER |
| 09EQN461 | AMHERST TECHNOLOGIES | 136784 | 7/28/2003 | 44.97 | 3 DELL LAPTOPS FOR B. WILKINS, |
| 09EQN462 | CDW | 136792 | 7/14/2003 | 3.77 | UPS MAX AUGMENTATION TO BACK- |
| 09EQN464 | PANASONIC COPIER COMPANY | 137277 | 8/19/2003 | 48.19 | LASER FAX MACHINE |
| 09EQN465 | CIRCUIT CITY STORE | 137285 | 8/11/2003 | 10.29 | KODAK DIGITAL CAMERA |
| 09EQN466 | CIRCUIT CITY STORE | 137293 | 8/22/2003 | 8.74 | SONY DIGITAL CAMERA |
| 09EQN467 | AMHERST TECHNOLOGIES | 137306 | 8/11/2003 | 33.22 | DELL COMPUTER FOR DECOR |
| 09EQN469 | CABELA'S | 138763 | 9/17/2003 | 10.82 | FOODSAVER - VACUUM SEALER |
| 09EQN470 | BEST RESTAURANT EQUIPMEN | 138771 | 9/3/2003 | 10.66 | HAND MIXER |
| 09EQN471 | BEST RESTAURANT EQUIPMEN | 138780 | 9/24/2003 | 128.94 | GRIDDLE |
| 09EQN472 | CDW | 138798 | 9/2/2003 | 85.61 | HP LASERJET PRINT |
| 09EQN474 | JOHN CLEMENTS CONSULTING | 138827 | 9/12/2003 | 17.5 | WOW CUSTOM PROGRAMMING |
| 09EQN476 | AMHERST TECHNOLOGIES | 138843 | 9/22/2003 | 42.79 | DELL DESKTOP FOR ANNA DECKER |
| 09EQN477 | CORD CAMERA | 139580 | 8/18/2003 | 55.52 | SIX MAVICA DIGITAL CAMERAS |
| 09EQN478 | BEST RESTAURANT EQUIPMEN | 138712 | 8/28/2003 | 33.29 | POTATO CHIP CUTTER |
| 09EQN479 | AMHERST TECHNOLOGIES | 139694 | 10/10/2003 | 51.92 | DELL COMPUTER FOR KIM |
| 09EQN481 | CDW | 139715 | 10/3/2003 | 38.2 | HP CPQ D530 COMPUTER |
| 09EQN482 | BEST RESTAURANT EQUIPMEN | 140791 | 10/17/2003 | 77.85 | DISPOSER |
| 09EQN483 | HOSHIZAKI NORTH CENTRAL | 140821 | 10/24/2003 | 155.62 | ICE MACHINE |
| 09EQN484 | AMHERST TECHNOLOGIES | 141006 | 10/17/2003 | 77.81 | DELL DESKTOP - BOBBIE HUBBARD |
| 09EQN488 | TELECOM PRODUCTS CORPORA | 141049 | 11/3/2003 | 70.8 | MIS TELEPHONES |
| 09EQN489 | CIRCUIT CITY/RADIO SHACK | 141057 | 10/6/2003 | 29.71 | PDA - BONNIE BRANNIGAN |
| 09EQN490 | AMHERST TECHNOLOGIES | 141428 | 11/5/2003 | 151.37 | DELL DESKTOPS (2) FOR KATHY |
| 09EQN491 | AMHERST TECHNOLOGIES | 141436 | 11/11/2003 | 154.16 | DELL DESKTOPS (2) |
| 09EQN492 | INCONTACT, INC. | 141444 | 11/12/2003 | 397.7 | AUTOMATED CONNECTIVITY |
| 09EQN493 | BEST RESTAURANT EQUIPMEN | 141882 | 11/7/2003 | 28.08 | REVERSING SWITCH FOR DISPOSER |
| 09EQN494 | BEST RESTAURANT EQUIPMEN | 143010 | 11/20/2003 | 244.08 | SLICER |
| 09EQN495 | CDW | 143280 | 11/26/2003 | 21.55 | FAX/PRINTER/COPIER/SCANNER |
| 09EQN496 | BARTHA VISUAL, INC. | 143896 | 12/29/2003 | 232.48 | PROJECTOR LCD |
| 09EQN497 | CDW | 144266 | 1/5/2004 | 146.93 | ADOBE PAGEMAKER - DESKTOP |
| 09EQN498 | MICRO CENTER | 144274 | 12/31/2003 | 63.79 | MICROSOFT PROJECT 2003 |
| 09EQN501 | AMHERST TECHNOLOGIES | 145568 | 2/20/2004 | 102.07 | DELL LAPTOP FOR BILL NIEGSCH |
| 09EQN502 | AMHERST TECHNOLOGIES | 145576 | 2/27/2004 | 105.17 | DELL LAPTOP FOR SCHERI FORCE |
| 09EQN504 | BEST RESTAURANT EQUIPMEN | 145592 | 2/23/2004 | 111.53 | KETTLE FOR TEST KITCHEN |
| 09EQN505 | CDW | 145699 | 3/10/2004 | 182.98 | IBM LAPTOP FOR GERALD LASLETT |
| 09EQN506 | GALLERY 255 | 146051 | 3/26/2004 | 78.1 | VACUUM PRESS 40 x 60 |
| 09EQN507 | DATA SUPPORT, INC. | 146472 | 3/1/2004 | 64.47 | BACKTRACK MAINTENANCE UPGRADE |
| 09EQN510 | CDW | 146982 | 4/21/2004 | 161.31 | HP CPQ D530 - POS SERVER |
| 09EQN511 | CDW | 146991 | 3/8/2004 | 131.89 | 11 GROUPWISE LICENSES |
| 09EQN512 | CDW | 147002 | 3/4/2004 | 561.85 | 10 MICROSOFT OFFICE LICENSES |
| 09EQN513 | CDW | 147011 | 3/11/2004 | 182.78 | 10 PCANYWHERE LICENSES |
| 09EQN514 | BEST RESTAURANT EQUIPMEN | 147037 | 12/8/2004 | 180.43 | DISHWASHER IN TEST KITCHEN |
| 09EQN516 | BEST RESTAURANT EQUIPMEN | 147969 | 4/20/2004 | 280.04 | STEAKHOUSE BROILER |

Max Erma's Restaurant, Inc
Owned Machinery Equipment
Schedule 2.1(d)

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 09EQN518 | AFIRENET, LTD | 148881 | 5/20/2004 | 500.75 | SYMANTEC CORPORATE EDITION |
| 09EQN519 | AFIRENET, LTD | 148890 | 4/19/2004 | 179.74 | POWER FAILURE ON ACCOUNTING |
| 09EQN520 | CDW | 148961 | 6/3/2004 | 191.41 | MICROTEK SCANMAKER 9800XL |
| 09EQN521 | ULTRAMITRE | 149235 | 5/5/2004 | 2,016.77 | SAW FOR CHOP MOLDING & DUST |
| 09EQN522 | AMHERST TECHNOLOGIES | 150121 | 6/28/2004 | 598.29 | PCANYWHERE (20 LICENSES) |
| 09EQN523 | AMHERST TECHNOLOGIES | 150130 | 4/2/2004 | 360.05 | GROUPWISE (20 LICENSES) |
| 09EQN524 | SOFTTOUCH SOLUTIONS INC. | 150287 | 5/10/2004 | 193.15 | FRAMEREADY 5.0v3 SOFTWARE |
| 09EQN525 | AMHERST, LLC. | 150957 | 7/8/2004 | 1,243.31 | 30 XP LICENSES |
| 09EQN526 | CDW | 150965 | 7/14/2004 | 197.55 | UPS REPLACEMENT FOR AS400 |
| 09EQN527 | CONTINENTAL TRADE EXCHAN | 152602 | 6/28/2004 | 323.32 | FELLOWS PAPER SHREDDER |
| 09EQN528 | S&G MANUFACTURING GROUP | 152611 | 7/28/2004 | 168.99 | TEST KITCHEN GRILL |
| 09EQN529 | BEST RESTAURANT EQUIPMEN | 152629 | 7/29/2004 | 105.45 | GRAY TRASH BIN |
| 09EQN530 | BARTHA VISUAL, INC. / ME | 152688 | 8/2/2004 | 3,547.72 | PROJECTOR IN CEILING |
| 09EQN531 | DELL & CDW | 153672 | 8/10/2004 | 483.59 | CONFERENCE ROOM PC'S |
| 09EQN532 | AMHERST TECHNOLOGIES | 153681 | 8/17/2004 | 167.42 | OPEN WIN SVR 2003 FOR DNS BOX |
| 09EQN533 | AMHERST TECHNOLOGIES | 153699 | 8/13/2004 | 611.67 | DNS SERVER |
| 09EQN534 | CDW | 153701 | 8/23/2004 | 78.12 | MONITOR FOR TERRY RUSSELL |
| 09EQN535 | AFIRENET, LTD. | 153710 | 8/2/2004 | 5,664.52 | GROUPWISE & NETWARE UPGRADES |
| 09EQN536 | AFIRENET, LTD. | 153728 | 8/2/2004 | 2,823.65 | STORAGE AMOUNT&SERVER UPGRADES |
| 09EQN538 | PAYMENTECH | 153744 | 8/6/2004 | 128.52 | GIFT CARD MACHINE |
| 09EQN539 | AFIRENET, LTD. | 153891 | 9/3/2004 | 1,959.10 | NOVELL UPGRADES |
| 09EQN540 | DELL / CDW | 154317 | 9/23/2004 | 289.85 | PC W/ MONITOR FOR GREG HEYWOOD |
| 09EQN541 | DELL | 154860 | 10/10/2004 | 231.59 | PC FOR STEVE ALLEN |
| 09EQN543 | DELL | 154886 | 10/3/2004 | 227.19 | PC FOR KELLEY STEINHELFER |
| 09EQN545 | MICRO CENTER | 155248 | 10/6/2004 | 276.42 | HARD DRIVES FOR WEB SERVER |
| 09EQN546 | DELL | 155256 | 9/28/2004 | 501.29 | POS SERVERS |
| 09EQN547 | AFIRENET, INC. | 155264 | 9/17/2004 | 194.91 | NOVELL UPGRADE - BATTERY |
| 09EQN548 | AFIRENET, INC. | 155272 | 10/14/2004 | 115.9 | UPS AUTOMATED MIGRATION |
| 09EQN549 | SARCOM | 155281 | 10/13/2004 | 2,273.28 | SERVERS IN THE MIS AREA |
| 09EQN550 | CORD CAMERA | 155601 | 9/10/2004 | 152.36 | DIGITAL CAMERA FOR TRAINING |
| 09EQN551 | CORD CAMERA | 155619 | 9/25/2004 | 173.22 | DIGITAL CAMERA FOR EXECUTIVE |
| 09EQN552 | INTER-TEL TECHNOLOGIES, | 157665 | 12/10/2004 | 191.26 | FRONT DOOR BELL W/ PHONE |
| 09EQN553 | S & G MANUFACTURING GROU | 158123 | 12/7/2004 | 374.3 | PRINCE CASTLE CONTACT TOASTER |
| 09EQN554 | S & G MANUFACTURING GROU | 158326 | 9/30/2004 | 2,737.61 | COMBI OVEN |
| 09EQN556 | MEEKER ELECTRICAL SERVIC | 159433 | 1/26/2005 | 295.09 | HEATER IN STORAGE ROOM |
| 09EQN558 | ALTAMETRICS, INC./eRESTA | 160231 | 3/7/2005 | 490.86 | eRESTAURANT SERVICES SOFTWARE |
| 09EQN559 | DELL | 160469 | 3/6/2005 | 290.23 | OPTIPLEX GX280 DESKTOP PC |
| 09EQN560 | TELECOM PRODUCTS CORPORA | 160485 | 2/28/2005 | 552.83 | 10 EXTRA TELEPHONES |
| 09EQN561 | S&G MANUFACTURING GROUP | 160506 | 3/8/2005 | 214.57 | KITCHEN SCALE |
| 09EQN562 | POSITIVELY UNIQUE | 160768 | 3/20/2005 | 260.78 | SERVER FOR MULTIPLE PRINTERS |
| 09EQN564 | S&G MANUFACTURING GROUP | 161154 | 3/24/2005 | 849.81 | REACH-IN FREEZER |
| 09EQN565 | AMHERST TECHNOLOGIES | 161218 | 3/25/2005 | 161.68 | FISHBOWL CONFERENCE TELEPHONE |
| 09EQN568 | AMHERST, LLC | 161824 | 4/26/2005 | 397.24 | OPTIPLEX GX280 MINITOWER |
| 09EQN570 | AMHERST, LLC | 161841 | 4/11/2005 | 321.07 | OPTIPLEX GX280 COMPUTER |
| 09EQN572 | PC MALL | 163563 | 6/3/2005 | 1,843.65 | COLOR LAZERJET PRINTER |
| 09EQN574 | CAPITAL COPY | 165075 | 7/27/2005 | 5,806.38 | SAVIN 4060SP DIGITAL COPIER |
| 09EQN575 | CORPORATE EXPRESS | 165083 | 6/29/2005 | 41.28 | DESK CALCULATOR |
| 09EQN577 | CDW | 165104 | 7/27/2005 | 519.57 | HP LASERJET PRINTER |
| 09EQN578 | CAPITAL COPY | 165649 | 8/29/2005 | 756.25 | SAVIN 3760NF FAX MACHINE |
| 09EQN579 | CDW | 165657 | 8/26/2005 | 269.54 | SAMSUNG 204T 20" MONITOR |
| 09EQN580 | S&G MANUFACTURING GROUP | 167775 | 9/27/2005 | 146.2 | UTILITY CART FOR TEST KITCHEN |
| 09EQN581 | BEST RESTAURANT EQUIPMEN | 167783 | 9/27/2005 | 224.62 | FOUNTAIN JAR FOR BRAND |
| 09EQN584 | ALTAMETRICS | 167812 | 10/1/2005 | 961.37 | eRESTAURANT PROFESSIONAL |
| 09EQN585 | AUTOQUOTES | 168102 | 10/1/2005 | 60.75 | EQUIPMENT SPECIFICATIONS ON |
| 09EQN586 | OKI SYSTEMS | 168111 | 10/17/2005 | 220.53 | PALLET JACK FOR WAREHOUSE |
| 09EQN587 | PC MALL | 168495 | 10/12/2005 | 1,698.89 | PC ANYWHERE SOFTWARE LICENSE |
| 09EQN588 | EMS | 168508 | 9/30/2005 | 1,008.90 | TEST EQUIPMENT MIS AREA |
| 09EQN589 | S&G MANUFACTURING | 168516 | 10/12/2005 | 578.76 | UTILITY CARTS WAREHOUSE AREA |
| 09EQN590 | CDW | 168524 | 9/30/2005 | 24.24 | MICROTEK SCANNER FOR TARA |
| 09EQN591 | CDW | 169421 | 10/31/2005 | 1,796.81 | PC'S D DIVITTORIO, J SEGNOR |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 09EQN592 | CDW | 169439 | 11/8/2005 | 478.7 | PC TARA FITZPATRICK |
| 09EQN593 | CDW | 169447 | 10/31/2005 | 410.45 | PC LISA BENNER |
| 09EQN594 | CDW | 169455 | 10/31/2005 | 410.45 | PC LISA BENNER |
| 09EQN595 | CDW | 169463 | 11/8/2005 | 896.36 | PC JIM HOWENSTEIN |
| 09EQN596 | PC MALL | 169471 | 11/16/2005 | 423.31 | MODEM CARD |
| 09EQN597 | AFIRENET | 169480 | 11/16/2005 | 1,349.57 | STORAGE UPGRADE |
| 09EQN598 | AMHERST TECHNOLOGIES | 169498 | 11/8/2005 | 811.6 | DELL LAPTOP DAVE BOOTH |
| 09EQN599 | INTER-TEL | 169519 | 11/4/2005 | 1,098.35 | PHONE SYSTEM |
| 09EQN600 | S&G MANUFACTURING | 169527 | 11/7/2005 | 611.94 | FOUNTAIN JARS, SYRUP RAIL |
| 09EQN601 | S&G MANUFACTURING | 169535 | 10/31/2005 | 782.46 | TRAINING SHELVING |
| 09EQN602 | DELL | 169586 | 11/18/2005 | 440.23 | PC KAREN RUCKER |
| 09EQN603 | S&G MANUFACTURING GROUP | 170481 | 1/6/2006 | 2,000.52 | CLEVELAND RANGE KETTLE |
| 09EQN604 | DELL | 170827 | 12/26/2005 | 722.88 | LAPTOP-BILL DESHONG |
| 09EQN605 | PC CONNECTION | 171811 | 1/24/2006 | 1,745.09 | 17" LCD MONITORS (14) |
| 09EQN606 | CDW | 172451 | 3/17/2006 | 293.87 | 20" LCD MONITOR- B WILKINS |
| 09EQN607 | PC MALL | 172460 | 3/17/2006 | 1,194.08 | PC S CANTONESE |
| 09EQN608 | PC MALL | 172478 | 3/17/2006 | 1,194.08 | PC KEVIN CAMPBELL |
| 09EQN610 | PC MALL | 172751 | 3/20/2006 | 1,441.43 | TODD BARNUM PC |
| 09EQN611 | PC MALL | 172769 | 3/20/2006 | 1,067.43 | MULTIMEDIA EQUIPMENT |
| 09EQN614 | QSR AUTOMATIONS, INC | 172961 | 3/20/2006 | 2,519.17 | TEST PC AND SOFTWARE FOR LAB |
| 09EQN615 | PC MALL | 172970 | 3/20/2006 | 282.19 | MONITOR FOR BRYANT |
| 09EQN616 | ALIENWARE | 173500 | 4/17/2006 | 1,920.44 | TIM FRIEND LAPTOP |
| 09EQN617 | DELL | 173518 | 4/17/2006 | 959.77 | PC MARY HAMILL |
| 09EQN618 | MAINLINE | 173526 | 4/17/2006 | 251.65 | APC BACKUP UPS |
| 09EQN619 | PC CONNECTION | 173534 | 4/17/2006 | 581.88 | 72GB PLUGGABLE HARD DRIVES(3) |
| 09EQN620 | DELL | 174692 | 6/2/2006 | 1,062.72 | LATITUDE LAPTOP- ERIC STEINBAC |
| 09EQN621 | STRATEGIC | 174705 | 5/30/2006 | 365.09 | INFRARED THERMOMETER- CHEF BOB |
| 09EQN622 | SITES USA | 174908 | 6/16/2006 | 9,557.22 | REAL ESTATE SOFTWARE PKG |
| 09EQN623 | GHA TECHNOLOGIES | 175011 | 6/13/2006 | 1,422.92 | TABLET PC- LORI GHOLDSTROHM |
| 09EQN624 | DELL | 175020 | 6/12/2006 | 1,807.01 | 2 LATTITUDES DAVE DIFITTORIO |
| 09EQN625 | STRATEGIC | 175134 | 6/12/2006 | 1,606.78 | FRYER FOR TEST KITCHEN |
| 09EQN626 | GHA TECHNOLOGIES | 175679 | 7/10/2006 | 1,939.53 | DELL LAPTOPS- JIM HOWENSTEIN, |
| 09EQN627 | GHA TECHNOLOGIES | 175687 | 7/10/2006 | 1,096.20 | DELL DESKTOP- SHAWN PRIMM |
| 09EQN628 | DELL | 175960 | 7/10/2006 | 1,191.08 | DELL LAPTOP-ERIC STEINHOFF |
| 09EQN629 | GHA TECHNOLOGIES | 175978 | 7/22/2006 | 1,018.59 | LAPTOP- RICK KIRK |
| 09EQN630 | CDW | 175994 | 7/18/2006 | 715.82 | SCANNER- MICROTEK FOR |
| 09EQN631 | PC CONNECTION | 176014 | 7/10/2006 | 4,326.74 | TABLET PCS REGIONAL MANAGERS |
| 09EQN632 | Big E Construction | 176233 | 7/28/2006 | 1,762.19 | TEST KITCHEN-ZODIAC TOP WITH |
| 09EQN633 | STRATEGIC | 177703 | 8/7/2006 | 158.96 | RACK ENLOAD |
| 09EQN634 | PC MALL | 177800 | 9/13/2006 | 1,870.91 | LAPTOP- BRYANT |
| 09EQN635 | PC MALL | 178773 | 10/2/2006 | 413.57 | IPAQ- STEVE SHY |
| 09EQN636 | OFFICE DEPOT | 178781 | 10/19/2006 | 453.79 | BINDER-CONNIE MINTON |
| 09EQN637 | ZONES | 179670 | 12/7/2006 | 1,106.60 | MS PROJECT 2007 |
| 09EQN638 | MEEKER ELECTRICAL SERVIC | 179696 | 12/12/2006 | 1,095.29 | 400WMH FLOODS IN MIS WAREHOUSE |
| 09EQN639 | DELL | 179709 | 12/3/2006 | 341.21 | LATTITUDE LAPTOP-KATHY GRANT |
| 09EQN640 | DELL | 179717 | 12/6/2006 | 298.34 | LATTITUDE LAPTOP-D410 FOR |
| 09EQN641 | FACILITYSOURCE | 179961 | 12/8/2006 | 3,282.72 | FMPILOT SOFTWARE IMPLEMENT |
| 09EQN642 | S&G DISTRIBUTION | 180136 | 12/26/2006 | 1,412.50 | FOOD PROCESSOR AND ACCESSORIES |
| 09EQN643 | PC MALL | 180304 | 1/11/2007 | 478.86 | TABLET PC-STEPHANIE FOSTER |
| 09EQN644 | PC MALL | 180312 | 1/8/2007 | 602.56 | REGIONAL MGR PC-UNSPECIFIED |
| 09EQN645 | MES | 180321 | 1/11/2007 | 489.99 | COLOR COPIER-CIRCUIT/WIRING |
| 09EQN646 | DELL | 181201 | 2/19/2007 | 601.53 | OPTIPLEX PC FOR TODD BARNUM |
| 09EQN647 | AUTO SOFTWARE | 181497 | 2/26/2007 | 1,104.92 | AUTOCAD AUTODESK, AUTO QUOTE |
| 09EQN648 | PC MALL | 181500 | 3/13/2007 | 1,283.48 | SERVER UPGRADE |
| 09EQN649 | AT SYSTEMS | 181868 | 3/19/2007 | 1,220.03 | NEW CORP ALARM SYSTEM |
| 09EQN650 | CAPITAL COPY | 182051 | 3/19/2007 | 4,540.19 | COLOR IMAGING SYSTEM/COPIER |
| 09EQN651 | MICRO CENTER | 182060 | 4/11/2007 | 1,288.89 | REPLACEMENT RAM/PARTS FOR LAB |
| 09EQN652 | PC CONNECTION | 182406 | 4/15/2007 | 5,603.12 | SERVER-BRYANT |
| 09EQN653 | AT SYSTEMS | 182570 | 4/16/2007 | 623.01 | COMMERCIAL ALARM UPGRADE |
| 09EQN654 | BEST RESTAURANT EQUIPMEN | 182588 | 4/17/2007 | 938.78 | CHROME SHELVING FOR TEST |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 09EQN655 | BEST RESTAURANT EQUIPMEN | 182596 | 4/16/2007 | 9,710.11 | LOW TEMPERATURE EVAPORATOR |
| 09EQN656 | PC CONNECTION | 183038 | 4/16/2007 | 932.61 | TABLET PC ERIC GLOMSKI |
| 09EQN657 | AT SYSTEMS | 183628 | 5/16/2007 | 12,457.14 | EXTERIOR CAMERA SYSTEM |
| 09EQN658 | PC CONNECTION | 183636 | 5/14/2007 | 1,016.84 | X60 TABLET PC-UNASSIGNED |
| 09EQN659 | DELL | 148321 | 5/21/2004 | 140.37 | POSITOUCH DRIVER TO TIM FRIEND |
| 09EQN660 | DELL PC | 184284 | 6/11/2007 | 936 | OPTIPLEX GX620 |
| 09EQN661 | AFIRENET | 184508 | 6/15/2007 | 45,033.94 | NETWORK SERVERS, BACKUP, |
| 09EQN662 | BEST BUY | 185421 | 6/21/2007 | 613.7 | 2 REFRIGERATORS, MISC. EQUIP |
| 09EQN663 | PC CONNECTION | 185851 | 7/9/2007 | 2,024.89 | 2 TABLET PC'S FOR REGIONAL |
| 09EQN665 | DELL | 185877 | 7/9/2007 | 1,054.33 | LATTITUDE LAPTOP FOR TARA |
| 09EQN666 | MICRO CENTER | 185885 | 7/10/2007 | 258.47 | HARD DRIVE/PERIPHERAL FOR TIM |
| 09EQN667 | MICRO CENTER | 185893 | 7/16/2007 | 387.96 | HARD DRIVE/EQUIP FOR PCI |
| 09EQN668 | DELL | 186511 | 7/21/2007 | 1,215.36 | OPTIPLEX SERVER |
| 09EQN669 | AFIRENET CORP | 187397 | 8/16/2007 | 5,144.17 | SAN SWITCH AND STORAGE |
| 09EQN670 | MIDWEST COMPUTER ACCESSO | 187531 | 8/26/2007 | 4,003.19 | KVM SWITCH |
| 09EQN671 | CDW | 187733 | 8/6/2007 | 262.46 | HP LJ PRINTER FOR DECOR |
| 09EQN673 | PC CONNECTION | 187856 | 9/7/2007 | 1,362.82 | LAPTOP-MIKE NAHKUNST |
| 09EQN674 | PC CONNECTION | 188146 | 9/18/2007 | 1,594.55 | CS3 DESIGN SOFTWARE-MARKETING |
| 09EQN675 | PC CONNECTION | 188154 | 9/21/2007 | 1,052.40 | IMAC- MARKETING |
| 09EQN676 | PC CONNECTION | 188402 | 10/11/2007 | 795.25 | MEMORY UPGRADE SERVER |
| 09EQN678 | PC CONNECTION | 188867 | 10/25/2007 | 1,225.55 | KEITH KANTORIS LAPTOP |
| 09EQN679 | GRAINGER | 189296 | 11/9/2007 | 347.43 | FIRE SAFE FOR MIS |
| 09EQN680 | PC MALL | 189860 | 11/26/2007 | 9,585.26 | PCI COMPLIANCE SERVER, SUPPORT |
| 09EQN681 | AFIRENET | 190019 | 11/26/2007 | 1,554.44 | 3 HARD DRIVES FOR EMAIL SERVER |
| 09EQN682 | LENOVO | 190916 | 3/16/2008 | 1,582.94 | LAPTOP- ROB LINDEMAN |
| 09EQN683 | MAPSYS | 191759 | 3/31/2008 | 4,406.82 | AS 400 UPGRADE |
| 09EQN684 | AFIRENET | 192057 | 3/22/2008 | 12,081.35 | SERVER ROOM UPGRADE INCLUDING |
| 09EQN685 | ARIRENET | 192065 | 3/19/2008 | 2,425.31 | COMPAQ NOTEBOOKS FOR BOB DAVIS |
| 09EQN687 | VERIZON | 192954 | 5/27/2008 | 2,516.82 | BLACKBERRY PHONES |
| 09EQN688 | BEST RESTAURANT EQUIPMEN | 193199 | 7/2/2008 | 1,663.00 | NATURAL GAS FRYER |
| 09EQN689 | TRIVAD INC | 193201 | 5/22/2008 | 9,175.76 | WINDOWS VIST BUSINESS KIT |
| 09EQN690 | VERIZON WIRELESS | 195514 | 8/3/2008 | 791.32 | CELL PHONE EQUIPMENT |
| 09EQN691 | HOME DEPOT | 197270 | 7/8/2009 | 436.57 | FAN FOR COMPUTER ROOM |
| 09EQN692 | PC MALL | 197384 | 9/11/2009 | 1,467.45 | MAG STRIP CARD PRINTER |
| 30 Equip | ment - New | | | 277,489.50 | |

| 31 Equip | ment - Used | | | | |
|---|---|---|---|---|---|
| 09EQU02 | CBI LEASING, INC. | 141452 | 10/27/2003 | 1,796.96 | LEASE BUYOUT - CAPITAL LEASE |
| 09EQU05 | CBI | 141735 | 10/27/2003 | 2,754.77 | LEASE BUYOUT |
| 09EQU06 | CBI LEASING, INC. | 141305 | 10/27/2003 | 2,478.67 | LEASE BUYOUT |
| 09EQU07 | GIFT CARD MODULE | 171820 | 7/9/2004 | 135 | GIFT CARD READER |
| 09EQU13 | BEST RESTAURANT EQUIPMEN | 139547 | 9/5/2003 | 11.2 | COMMERCIAL MICROWAVE |
| 09EQU14 | BEST RESTAURANT EQUIPMEN | 140804 | 10/22/2003 | 69.36 | REFRIGERATED PREP TABLE |
| 09EQU15 | BEST RESTAURANT | 157905 | 12/9/2004 | 113.34 | MICROWAVE, MF#RCS10MPA |
| 09EQU16 | S&G MANUFACTURING | 162173 | 4/11/2005 | 745.63 | REFRIGERATED PREP TABLE |
| 09EQU17 | EMS | 167425 | 9/30/2005 | 164.4 | POS SOFTWARE UPGRADE |
| 09EQU26 | R.E.M. COMMUNICATIONS, I | 164064 | 6/14/2005 | 300.77 | TELEPHONES FOR CARRY-OUTS |
| 09EQU29 | CONVECTION OVEN | 181075 | 10/27/2003 | 233.62 | LEASE BUYOUT |
| 09EQU30 | CHEESE MELTER | 181104 | 10/27/2003 | 150.79 | LEASE BUYOUT |
| 09EQU31 | FRYER | 181091 | 10/27/2003 | 1,100.78 | LEASE BUYOUT |
| 09EQU32 | REFRIG. BASE | 181083 | 10/27/2003 | 422.84 | LEASE BUYOUT |
| 09EQU35 | POSITIVELY UNIQUE | 138536 | 9/12/2003 | 359.63 | POSITOUCH SYSTEM |
| 09EQU36 | EMS | 150527 | 7/10/2004 | 209.51 | GIFT CARD SYSTEM |

| Asset Number | Description | Item Number | Date Acquired | Cost | | Items |
|---|---|---|---|---|---|---|
| 09EQU39 | BEST RESTAURANT | 137390 | 8/12/2003 | 47.45 | DRESSING COOLER | |
| 09EQU40 | BEST RESTAURANT | 140281 | 9/5/2003 | 11.26 | MICROWAVE | |
| 09EQU41 | BEST RESTAURANT | 147977 | 4/26/2004 | 177.85 | REUBEN GRILL | |
| 09EQU42 | S&G | 169025 | 11/16/2005 | 320.03 | ICED TEA BREWER | |
| 09EQU43 | OFFICE DEPOT | 172371 | 2/24/2006 | 345.38 | COPIER | |
| 09EQU44 | STRATEGIC EQUIPMENT | 175441 | 6/21/2006 | 308.92 | MICROWAVE | |
| 103EQN17 | CDW | 151589 | 7/6/2004 | 78.52 | OFFICE PC | |

| 31 Equip | ment - Used | | | 12,336.68 | |
| | 09 Max & Ermas Management | | | 316,742.50 | |
| 00009 Max 8 Erma's Management Co. | | | | 316,742.50 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00025 Max 8 Erma's Rochester Hills | | | | | |
| | 25 Rochester Hills #25 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 25FFN61 | DECOR TXFR | 177535 | 8/8/2006 | 370.99 | UMBRELLAS(5) & STAND |
| 25FFN62 | WD PARTNERS | 178992 | 10/16/2006 | 1,885.13 | CONSULTATION FOR REMODEL |
| 25FFN63 | CAPITAL LIGHTING | 182131 | 3/23/2007 | 4,015.55 | INTERIOR LIGHTING REMODEL |
| 25FFN64 | J&J INVISION | 182140 | 3/23/2007 | 1,361.71 | CARPETING REMODEL |
| 25FFN65 | HOME DEPOT | 182158 | 4/9/2007 | 198.07 | GLASS SHELVING |
| 25FFN66 | S&G MANUFACTURING | 182300 | 4/5/2007 | 43,500.09 | FURNITURE-REMODEL |
| 25FFN67 | FRANKLIN CABINET COMPANY | 182625 | 4/16/2007 | 3,077.76 | CARRYOUT COUNTER WITH EDGE |
| 25FFN68 | MERCURY DESIGN STUDIO | 182828 | 4/16/2007 | 216.23 | MURAL ARTWORK |
| 25FFN69 | CREATIVE DECOR | 182836 | 4/16/2007 | 4,416.94 | PHIFER SHEER WEAVE ROLLER |
| 25FFN70 | FRANKLIN CABINET CO | 182844 | 4/16/2007 | 1,772.25 | 6' BENCH, TABLE TOPS, CORIAN |
| 25FFN71 | J&J INDUSTRIES | 182852 | 4/16/2007 | 454.22 | CARPET TILES |
| 25FFN72 | S&G | 183054 | 5/8/2007 | 2,282.89 | TABLES FOR DINING ROOM |
| 25FFN73 | WAVE | 183652 | 5/14/2007 | 2,398.91 | (2) LCD HD TV'S |
| 25FFN74 | SIGNCOM | 184831 | 6/11/2007 | 12,049.81 | SIGN |
| 25FFN75 | S&G MANUFACTURING | 188411 | 10/1/2007 | 2,017.50 | BAR BOOTHS |
| 25FFN76 | HOSPITALITY SOLUTIONS | 188832 | 10/1/2007 | 18,998.06 | DECOR FOR REMODEL |
| 25FFN77 | DECOR WAREHOUSE | 189309 | 11/1/2007 | 192.38 | RR MIRRORS |
| 25FFN78 | GENERAL THEMING CONTRACT | 190861 | 3/4/2008 | 551.13 | MAX & ERMA MURAL |
| 25FFN79 | SS KEMP | 193228 | 7/3/2008 | 844.68 | OUTDOOR TABLES |
| | | | | -------------- | |
| 20 Furni | ture and Fixtures - New | | | 100,604.30 | |

| | | | | | |
|---|---|---|---|---|---|
| 30 Equip | ment - New | | | | |
| | BELVIEW TECHNOLOGIES | 198045 | 4/4/2007 | | CARRYOUT PC |
| 25EQN100 | BEST RESTAURANT EQUIPMEN | 137218 | 8/20/2003 | 75.15 | CONVECTION OVEN |
| 25EQN101 | AMHERST TECHNOLOGIES | 138229 | 9/17/2003 | 48.62 | DELL COMPUTER |
| 25EQN102 | POSITIVELY UNIQUE/BELVIE | 138245 | 9/19/2003 | 356.66 | POSITOUCH REGISTER SYSTEM |
| 25EQN103 | BEST RESTAURANT EQUIPMEN | 146157 | 3/29/2004 | 43.6 | MICROWAVE OVEN |
| 25EQN104 | BEST RESTAURANT EQUIPMEN | 147897 | 5/6/2004 | 1,640.02 | PERLICK CENTURY REMOTE BEER |
| 25EQN105 | EMS | 150623 | 7/12/2004 | 208.09 | POSITOUCH GIFT CARD |
| 25EQN107 | BEST RESTAURANT EQUIPMEN | 150914 | 7/19/2004 | 498.11 | DRESSING COOLER |
| 25EQN108 | BEST RESTAURANT EQUIPMEN | 153787 | 7/22/2004 | 334.5 | WARMING DRAWER |
| 25EQN109 | S & G MANUFACTURING GROU | 155109 | 10/13/2004 | 363.63 | BOOSTER HEATER |
| 25EQN110 | BEST RESTAURANT EQUIPMEN | 158220 | 12/28/2004 | 994.4 | COOLER SHELVING |
| 25EQN111 | BEST RESTAURANT EQUIPMEN | 158238 | 12/28/2004 | 125.09 | SNEEZE GUARD |
| 25EQN112 | S&G MANUFACTURING GROUP | 163184 | 5/23/2005 | 674.07 | GLASS FROSTER |
| 25EQN113 | REFRIGERATION SERVICE PL | 163580 | 6/6/2005 | 3,731.45 | WALK-IN COOLER |
| 25EQN114 | S&G MANUFACTURING GROUP | 163598 | 5/24/2005 | 259.78 | LEMONADE MACHINE |
| 25EQN115 | LONG RANGE SYSTEMS, INC. | 164099 | 6/7/2005 | 1,092.70 | PAGING SYSTEM |
| 25EQN116 | S&G MANUFACTURING GROUP, | 165008 | 7/26/2005 | 1,189.82 | 3 ICE BINS & ICE CREAM FREEZER |
| 25EQN117 | S&G MANUFACTURING GROUP, | 165024 | 7/13/2005 | 4,985.40 | 2 BACKBAR STORAGE CABINETS |
| 25EQN118 | S&G MANUFACTURING GROUP, | 165032 | 7/26/2005 | 1,453.65 | REFRIGERATED CHEF BASE |
| 25EQN119 | EMS | 166983 | 9/30/2005 | 172.18 | PAYTRONIX UPGRADE FOR GIFT |
| 25EQN120 | S&G MANUFACTURING GROUP | 167652 | 9/26/2005 | 614.16 | CONVEYOR TOASTER, ELECTIC |
| 25EQN121 | DMX MUSIC | 170755 | 1/6/2006 | 621.58 | UPGRADE TO MUSIC SYSTEM |
| 25EQN122 | CLEAN AIR CONCEPTS | 171264 | 2/14/2006 | 1,801.07 | HVAC/SMOKEEATER SYSTEM |
| 25EQN123 | FUTURE INC. | 171281 | 2/2/2006 | 241.57 | GREASE CART |
| 25EQN124 | DOWNRIVER REFRIGERATION | 176049 | 7/10/2006 | 2,234.93 | REFRIGERATION SYSTEM FOR |
| 25EQN125 | BELVIEW TECHNOLOGY | 176621 | 8/8/2006 | 49.8 | UPDATED XP LICENSE |
| 25EQN126 | MELINK | 177957 | 9/4/2006 | 1,720.69 | REBALANCE OF HVAC |
| 25EQN128 | ROB RAMEY/OFFICE MAX | 180347 | 1/1/2007 | 178.12 | NETWORK LASER PRINTER |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 25EQN129 | MVD COMMUNICATIONS | 180558 | 1/22/2007 | 844.08 | PHONE SYSTEM FOR CARRYOUT |
| 25EQN130 | MAX AND ERMAS TXFR | 181569 | 3/18/2007 | 400.18 | NEW MONITOR |
| 25EQN131 | EMS | 182166 | 4/11/2007 | 1,355.33 | POSITOUCH FOR CARRYOUT |
| 25EQN132 | BELVIEW TECHNOLOGIES | 182174 | 4/4/2007 | 808.12 | CARRYOUT PC |
| 25EQN133 | DA FOX | 182182 | 4/11/2007 | 3,808.65 | FRP REPLACEMENT |
| 25EQN134 | MILLENNIUM BUSINESS SYST | 182191 | 3/19/2007 | 1,186.41 | FAX/COPIER |
| 25EQN135 | MVD COMMUNICATIONS | 182641 | 4/18/2007 | 141.67 | NEW TELEPHONE |
| 25EQN136 | S&G | 183046 | 5/8/2007 | 1,838.53 | ICE CREAM BAR TUB |
| 25EQN137 | COCA COLA | 185551 | 6/21/2007 | 601.26 | COKE TOWER FOR SODA MACHINE |
| 25EQN138 | MAX AND ERMAS IT | 186554 | 8/5/2007 | 601.75 | POSIDRIVER |
| 25EQN139 | SS KEMP/TRI MARK | 187127 | 8/6/2007 | 12,234.06 | MISC KITCHEN EQUIP INC. REUBEN |
| 25EQN140 | MAX AND ERMAS IT | 187434 | 8/6/2007 | 839.57 | TOUCH SCREENS (2) |
| 25EQN141 | MAX AND ERMAS IT | 187936 | 9/24/2007 | 427.58 | POSITOUCH TERMINAL |
| 25EQN142 | SS KEMP | 189966 | 11/26/2007 | 3,173.12 | FOOD SLICER |
| 25EQN143 | MVD COMMUNICATIONS | 190465 | 1/31/2008 | 125.4 | 18D BLACK TELEPHONE |
| 25EQN144 | SS KEMP | 193210 | 6/12/2008 | 2,562.02 | ICE CREAM DIPPING CABINET |
| 25EQN145 | GUARDIAN PLUMBING | 194554 | 10/26/2008 | 19,991.00 | HOT WATER BOILER |
| 25EQN146 | IT WAREHOUSE | 198053 | 5/9/2010 | 685 | NEW CPU |
| 25EQN99 | BEST RESTAURANT EQUIPMEN | 136733 | 7/30/2003 | 3.63 | MICROWAVE OVEN |

| | | | | |
|---|---|---|---|---|
| 30 Equip | ment - New | | 77,336.20 | |
| | 25 Rochester Hills #25 | | 177,940.50 | |
| 00025 Max 8 Erma's Rochester Hills | | | 177,940.50 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00028 Max 8 Erma's Dublin | | | | | |
| | 28 Dublin #28 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 28FFN69 | SERVICE SUPPLY LTD., INC | 148161 | 5/19/2004 | 238.66 | TWO 6' WAITING BENCH |
| 28FFN70 | S&G MANUFACTURING GROUP | 153154 | 8/18/2004 | 789.12 | 25 BAR STOOLS |
| 28FFN71 | J&J INVISION | 153197 | 8/19/2004 | 1,232.72 | 274 SQ YDS OF CARPET |
| 28FFN72 | A&A COMMERCIAL FLOORING | 154544 | 9/2/2004 | 589.35 | LABOR TO INSTALL FLOORING |
| 28FFN73 | S&G MANUFACTURING GROUP | 157921 | 11/9/2004 | 4,375.13 | TABLE TOPS |
| 28FFN74 | PLANTERS/MENU BOX | 158334 | 1/5/2005 | 1,814.86 | TABLES |
| 28FFN75 | ASH URN | 160274 | 3/7/2005 | 83.4 | |
| 28FFN76 | DECOR TXFR FROM CORP | 169391 | 11/8/2005 | 195.09 | CURBSIDE CARRYOUT NEON SIGN |
| 28FFN77 | DECOR TXFR FROM CORP | 173593 | 5/14/2006 | 1,332.47 | UMBRELLAS(10) AND BASES(10) |
| 28FFN78 | MEEKER ELECTRICAL SVC | 174713 | 5/31/2006 | 980.88 | LIGHT FIXTURES FOR KITCHEN |
| 28FFN79 | HH GREGG | 176575 | 8/7/2006 | 2,147.16 | 2 42" PLASMA TELEVISION & |
| 28FFN80 | CAPITAL LIGHTING | 178124 | 10/1/2006 | 5,533.75 | NEW CHANDELIER AND EXTERIOR |
| 28FFN81 | CREATIVE DECOR | 186562 | 7/24/2007 | 4,203.00 | ROLLER SHADES |
| 20 Furni | ture and Fixtures - New | | | 23,515.59 | |
| | | | | | |
| 30 Equip | ment - New | | | | |
| 28EQN103 | BEST RESTAURANT EQUIPMEN | 139408 | 9/5/2003 | 10.63 | COMMERCIAL MICROWAVE OVEN |
| 28EQN104 | BEST RESTAURANT EQUIPMEN | 139441 | 10/8/2003 | 247.79 | DISPOSER W/ ELECTRICAL AND |
| 28EQN105 | MEEKER/ABRAM/F.F.LEONARD | 139731 | 10/14/2003 | 921.18 | BOILER W/ ELECTRICAL |
| 28EQN106 | AZEN CORPORATION | 143343 | 11/28/2003 | 40.09 | BATTERY BACKUPS |
| 28EQN107 | AMHERST TECHNOLOGIES | 143597 | 11/13/2003 | 86.23 | DELL DESKTOP W/ MONITOR |
| 28EQN108 | POSITIVELY UNIQUE/MEEKER | 144362 | 1/15/2004 | 794.95 | POSITOUCH UPGRADE |
| 28EQN109 | BEST RESTAURANT EQUIPMEN | 145390 | 2/18/2004 | 115.52 | BEVERAGE DISPENSER |
| 28EQN110 | BEST RESTAURANT EQUIPMEN | 145402 | 2/18/2004 | 80.24 | TEA BREWER |
| 28EQN111 | BEST RESTAURANT EQUIPMEN | 146253 | 3/30/2004 | 3,227.93 | SOILED DISH TABLE,LETTUCE |
| 28EQN112 | BEST RESTAURANT EQUIPMEN | 148179 | 5/11/2004 | 541.94 | CHARBROILER |
| 28EQN113 | S&G MANUFACTURING GROUP | 150658 | 7/8/2004 | 2,085.41 | COUNTERS, SODA DISPENSER |
| 28EQN114 | EMS | 150674 | 7/9/2004 | 209.51 | POSITOUCH GIFT CARD MODULE |
| 28EQN115 | S&G MANUFACTURING GROUP | 157788 | 12/6/2004 | 1,442.72 | SUNDAE BAR |
| 28EQN116 | S&G MANUFACTURING GROUP | 157825 | 12/16/2004 | 1,677.25 | 2 BACK BAR COOLERS |
| 28EQN117 | S&G MANUFACTURING GROUP | 157833 | 12/16/2004 | 223.42 | BACK BAR REMODEL |
| 28EQN118 | LONG RANGE SYSTEMS, INC | 157876 | 12/3/2004 | 1,045.22 | PAGERS |
| 28EQN119 | S&G MANUFACTURING | 158991 | 1/13/2005 | 232.19 | MICROWAVE |
| 28EQN120 | DMX MUSIC | 160303 | 1/24/2005 | 129.21 | 30 WATT AMPLIFIER/MIXER |
| 28EQN121 | PATOM BUILDING/MEEKER | 161779 | 5/2/2005 | 574.62 | MAHONEY SYSTEM |
| 28EQN122 | DIRECT CONNECTION | 162499 | 4/29/2005 | 1,562.14 | GREASE RECYCLING EQUIP |
| 28EQN123 | S&G MANUFACTURING | 163352 | 5/25/2005 | 769.97 | UNDERCOUNTER REACH IN FRIDGE |
| 28EQN124 | S&G MANUFACTURING | 163467 | 6/1/2005 | 3,420.93 | GRIDDLE WITH STAND |
| 28EQN126 | S&G MANUFACTURING | 164769 | 7/12/2005 | 754.03 | SALAD DRYER |
| 28EQN127 | PC MALL | 165585 | 8/31/2005 | 8,658.12 | KITCHEN VIDEO EQUIPMENT |
| 28EQN128 | EMS | 166991 | 9/29/2005 | 172.56 | PAYTRONIX UPGRADE FOR GIFT |
| 28EQN129 | GRAINGER | 169851 | 12/15/2005 | 243.03 | VESTBULE HEATER |
| 28EQN130 | S&G MANUFACTURING GROUP | 169877 | 12/15/2005 | 2,393.72 | WALK IN SHELVING |
| 28EQN131 | S&G MANUFACTURING GROUP/ | 169931 | 12/15/2005 | 5,260.64 | HOSHIZAKI ICE MAKER/ICE BINS |
| 28EQN132 | S&G MANUFACTURING GROUP | 169949 | 11/30/2005 | 643.03 | SILVER KING REFRIG. PREP TABLE |
| 28EQN133 | S&G MANUFACTURING GROUP | 171310 | 1/26/2006 | 1,133.74 | SILVER KING CHEF BASE, GLASS |
| 28EQN134 | S&G MANUFACTURING GROUP | 171328 | 2/2/2006 | 2,691.52 | IMPERIAL 60" 10 UNIT GAS RANGE |
| 28EQN135 | SIGC/R ROOTER/MES | 171977 | 3/1/2006 | 4,446.71 | BAR RAIL, 4 BASIN SINK, WATER |
| 28EQN136 | S&G | 172671 | 2/27/2006 | 5,730.37 | ICE BINS, SINKS, ICE CREAM |
| 28EQN137 | THE WASSERSTROM COMPANY | 173614 | 4/17/2006 | 277.29 | ELECTRIC KNIFE SHAPENER |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 28EQN138 | MONROE MECHANICAL SERVIC | 175716 | 7/15/2006 | 2,430.73 | AC UNIT FOR OFFICE |
| 28EQN139 | COMPREHENSIVE FACILITIES | 176241 | 8/3/2006 | 872.8 | TELEVISION PLATFORMS |
| 28EQN140 | BELVIEW TECHNOLOGIES | 176663 | 8/9/2006 | 298.53 | WINDOW'S XP LICENSES(6) |
| 28EQN141 | S&G MANUFACTURING | 177543 | 8/21/2006 | 2,192.84 | REFRIGERATED PIZZA PREP TABLE |
| 28EQN142 | COMMERCIAL PARTS | 177711 | 8/24/2006 | 434.52 | CONDENSION UNIT |
| 28EQN143 | STRATEGIC | 178141 | 9/4/2006 | 3,358.96 | RANDELL REFRIGERATED COUNTER |
| 28EQN144 | STRATEGIC | 178159 | 9/8/2006 | 1,434.72 | BOOSTER HEATER |
| 28EQN145 | STRATEGIC | 178837 | 10/9/2006 | 1,850.14 | DISPOSAL-INSINKERATOR |
| 28EQN146 | KOORSEN FIRE AND SECURIT | 179063 | 10/30/2006 | 2,232.61 | WET CHEMICAL FIRE SUPPRESSION |
| 28EQN147 | SS KEMP | 181833 | 3/23/2007 | 3,723.30 | ELECTRIC CONVECTION OVEN |
| 28EQN148 | MVD COMMUNICATIONS | 182650 | 4/25/2007 | 2,024.86 | 4 TELEPHONES, 1 WIRELESS |
| 28EQN149 | SS KEMP/TRI MARK | 184858 | 6/15/2007 | 788.32 | ICE CREAM DIPPING CABINET |
| 28EQN150 | SS KEMP/TRI MARK | 185914 | 7/11/2007 | 1,178.26 | GLASS FROSTER |
| 28EQN151 | CAPTIAL CITY AWNING | 186950 | 7/29/2007 | 682.5 | AWNING |
| 28EQN152 | MIS TRANSFER | 189317 | 11/7/2007 | 514.48 | TOUCHSCREEN (TEST) |
| 28EQN153 | SS KEMP/TRI MARK | 189801 | 12/14/2007 | 1,251.18 | CONVEYOR TOASTER |
| 28EQN154 | SS KEMP/TRI MARK | 190481 | 1/29/2008 | 2,062.37 | CONVEYOR TOASTER |
| 28EQN156 | SS KEMP | 193252 | 6/13/2008 | 340.81 | FOOD WARMER |
| 28EQN157 | SS KEMP | 194677 | 10/10/2008 | 530.99 | MICROWAVE OVEN |
| 28EQN158 | IT WAREHOUSE | 197173 | 6/11/2009 | 568.99 | KVS MONITOR |
| 28EQN86 | NATIONAL SIGN/CAPITAL CI | 113961 | 12/18/2001 | 101.26 | AWNINGS |
| 28EQN90 | SERVISOFT OF MIDDLEFIELD | 115158 | 1/24/2002 | 539.68 | WATER SOFTENER |

| 30 Equip | ment - New | | | 81,256.70 | |

| 31 Equip | ment - Used | | | | |
| 28EQU02 | FIFTH-THIRD BANK | 141081 | 10/27/2003 | 2,440.83 | LEASE BUYOUT |

| 31 Equip | ment - Used | | | 2,440.83 | |

| | 28 Dublin #28 | | | 107,213.12 | |

| | 56 Gahanna #56 | | | | |
| 30 Equip | ment - New | | | | |
| 56EQN87 | BEST RESTAURANT | 137525 | 8/12/2003 | | REACH IN REFRIGERATOR |

| 30 Equip | ment - New | | | | |

| | 56 Gahanna #56 | | | | |

| 00028 Max 8 Erma's Dublin | | | | 107,213.12 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00029 Max 8 Erma's Livonia | | | | | |
| | 29 Livonia #29 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 29FFN54 | BOISE | 143626 | 11/26/2003 | 16.06 | FILING CABINET FOR CHECKBOOK |
| 29FFN55 | BEST RESTAURANT EQUIPMEN | 145525 | 2/16/2004 | 788.51 | TABLE TOPS |
| 29FFN56 | CAPITAL LIGHTING | 145808 | 3/19/2004 | 18.5 | LIGHTING - IMAGE ENHANCEMENT |
| 29FFN57 | BEST RESTAURANT EQUIPMEN | 146190 | 4/6/2004 | 203.77 | BUSSER SIDE STATION |
| 29FFN58 | MEEKER ELECTRICAL SERVIC | 146931 | 4/23/2004 | 384.21 | MISC. LIGHTS |
| 29FFN59 | DECOR TRANSFER | 147096 | 4/29/2004 | 2,429.45 | MISC. DECOR PACKAGE |
| 29FFN60 | VISUAL FICTION | 147109 | 4/26/2004 | 484.83 | 5-PANEL MURAL |
| 29FFN61 | CAPITAL LIGHTING | 147820 | 4/23/2004 | 427.11 | INTERIOR LIGHTING |
| 29FFN63 | BEST RESTAURANT EQUIPMEN | 148831 | 5/25/2004 | 150.46 | (3) TABLE TOPS |
| 29FFN64 | SERVICE SUPPLY LTD., INC | 149366 | 6/8/2004 | 283.07 | TWO 6' BENCHES |
| 29FFN65 | SEARS / BRETT VAUGHN | 150210 | 6/7/2004 | 137.56 | TWO 27' TELEVISION SETS |
| 29FFN66 | COMPREHENSIVE FACILITIES | 168567 | 10/22/2005 | 475.57 | OFFICE WALL SHELVING |
| 29FFN67 | DMX | 184911 | 6/25/2007 | 501.58 | PROFUSION SOUND SYSTEM |
| | | | | ------------- | |
| 20 Furni | ture and Fixtures - New | | | 6,300.68 | |
| | | | | | |
| 30 Equip | ment - New | | | | |
| 29EQN101 | BEST RESTAURANT EQUIPMEN | 137998 | 8/29/2003 | 6.56 | PAN RACK - KITCHEN SHELVING |
| 29EQN103 | BEST RESTAURANT EQUIPMEN | 139361 | 10/1/2003 | 421.17 | TWO ELECTRIC KETTLES |
| 29EQN104 | BEST RESTAURANT EQUIPMEN | 139379 | 10/8/2003 | 200.46 | PASS THRU REFRIGERATOR |
| 29EQN105 | S.S. KEMP & CO. | 139387 | 9/30/2003 | 41.89 | COFFEE BREWER |
| 29EQN106 | BEST RESTAURANT EQUIPMEN | 141840 | 11/4/2003 | 26.39 | DRINK MIXER |
| 29EQN107 | BEST RESTAURANT EQUIPMEN | 142789 | 11/12/2003 | 50.86 | ICED TEA BREWER |
| 29EQN108 | BEST RESTAURANT EQUIPMEN | 143562 | 12/17/2003 | 814.86 | CHARBROILER & REFRIGERATED |
| 29EQN109 | BEST RESTAURANT EQUIPMEN | 145664 | 3/10/2004 | 309.87 | SANDWICH/SALAD REFRIGERATED |
| 29EQN110 | BEST RESTAURANT EQUIPMEN | 146181 | 3/30/2004 | 1,435.17 | REMOTE BEER SYSTEM - PERLICK |
| 29EQN111 | S.S. KEMP & CO. | 147141 | 4/19/2004 | 80.25 | TOASTER |
| 29EQN112 | B & B AWNINGS | 147150 | 4/19/2004 | 285.54 | RECOVER ONE EXISTING AWNING |
| 29EQN113 | BEST RESTAURANT EQUIPMEN | 147168 | 4/26/2004 | 241.9 | LETTUCE CRISPER/DISPENSER |
| 29EQN114 | B & B AWNINGS | 147838 | 5/5/2004 | 214.02 | ONE CONVENTIONAL AWNING |
| 29EQN115 | S.S. KEMP & CO. | 147846 | 5/4/2004 | 114.04 | LEMONADE BEVERAGE DISPENSER |
| 29EQN116 | EMS | 150640 | 7/8/2004 | 208.09 | POSITOUCH GIFT CARD |
| 29EQN117 | S & G MANUFACTURING GROU | 153656 | 8/17/2004 | 1,711.01 | 2 GLASTENDER COOLERS FOR BACK |
| 29EQN119 | LONG RANGE SYSTEMS, INC. | 158086 | 12/10/2004 | 1,045.22 | PAGING SYSTEM |
| 29EQN120 | BEST RESTAURANT EQUIPMEN | 158254 | 12/28/2004 | 923.26 | SHELVING FOR WALK-IN COOLER |
| 29EQN121 | S & G MANUFACTURING GROU | 159071 | 1/24/2005 | 144.68 | AMANA MICROWAVE |
| 29EQN122 | POSITIVELY UNIQUE / MEEK | 160709 | 3/20/2005 | 823.27 | POSITOUCH PRINTER WIRING |
| 29EQN123 | S&G MANUFACTURING GROUP | 163651 | 5/31/2005 | 753.5 | DRESSING COOLER |
| 29EQN124 | S&G MANUFACTURING GROUP | 164128 | 6/27/2005 | 408.17 | BLENDER |
| 29EQN125 | HOBART CORPORATION | 164945 | 7/27/2005 | 1,257.81 | BOOSTER HEATER |
| 29EQN126 | EMS | 167038 | 9/30/2005 | 172.18 | PAYTRONIX UPGRADE FOR GIFT |
| 29EQN127 | S&G MANUFACTURING GROUP | 167661 | 9/26/2005 | 638.67 | CONVEYOR TOASTER, ELECTRIC |
| 29EQN128 | S&G MANUFACTURING GROUP | 169957 | 12/15/2005 | 1,654.20 | IMPERIAL-8 RANGE OPEN BURNERS |
| 29EQN129 | CLEAN AIR CONCEPTS | 171336 | 1/26/2006 | 1,971.36 | HVAC/SMOKE EATER |
| 29EQN130 | BELVIEW TECH | 172654 | 2/20/2006 | 608.68 | NEW PC |
| 29EQN131 | STRATEGIC | 174916 | 6/10/2006 | 735.47 | BUNTOASTER- PRINCE CASTLE |
| 29EQN132 | SERVISOFT | 175193 | 6/14/2006 | 1,781.80 | EWS 130S WATER SOFTENER |
| 29EQN133 | STRATEGIC | 175206 | 6/12/2006 | 8,584.41 | PITCO FRYER BATTERY |
| 29EQN134 | STRATEGIC | 175214 | 6/12/2006 | 3,695.32 | RANDELL REFRIGERATED COUNTER |
| 29EQN135 | STRATEGIC | 175222 | 6/12/2006 | 849.2 | SILVER KING PREP TABLE |
| 29EQN136 | BELVIEW TECHNOLOGIES | 176701 | 8/8/2006 | 99.59 | WINDOWS XP LICENSE(2) |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 29EQN137 | MILLENIUM BUSINESS SYSTE | 177551 | 8/8/2006 | 990.73 | KM-1820 COPIER SYSTEM |
| 29EQN138 | STRATEGIC | 178853 | 10/9/2006 | 1,020.67 | WARMING DRAWER |
| 29EQN139 | EMS | 178861 | 10/3/2006 | 1,143.53 | SOFTWARE UPGRADE-CARRYOUT |
| 29EQN140 | BELVIEW | 179071 | 10/30/2006 | 1,100.84 | PC FOR CARRYOUT DRAWER |
| 29EQN141 | MVD COMMUNICATIONS | 179864 | 12/15/2006 | 354.42 | TELEPHONE FOR CARRYOUT |
| 29EQN142 | SS KEMP | 181219 | 2/19/2007 | 3,533.30 | SILVER KING COOLER |
| 29EQN143 | SS KEMP | 182676 | 4/26/2007 | 724.06 | SANDWICH/REUBEN GRILL |
| 29EQN144 | SS KEMP | 184891 | 6/12/2007 | 305.67 | FOOD WARMER |
| 29EQN145 | SS KEMP | 184903 | 6/11/2007 | 495.42 | COMMERCIAL MICROWAVE OVEN |
| 29EQN146 | COCA COLA USA | 185990 | 7/16/2007 | 520.03 | SODA TOWER |
| 29EQN147 | SS KEMP/TRI MARK | 187881 | 9/12/2007 | 2,209.59 | REFRIGERATED COUNTER TOP |
| 29EQN148 | MVD COMMUNICATIONS | 190490 | 1/21/2008 | 203.55 | TELEPHONE UNIT |
| 29EQN149 | IT WAREHOUSE | 191257 | 3/16/2008 | 956.51 | BACKOFFICE DELL PC |
| 29EQN150 | GUARDIAN PLUMBING | 196621 | 2/28/2009 | 16,964.00 | HOT WATER HEATER |
| 29EQN151 | RESTAURANT EQUIPPERS | 197325 | 8/10/2009 | 302.1 | MICROWAVE OVEN |
| 29EQN152 | MAX & ERMAS IT WAREHOUSE | 197405 | 9/10/2009 | 574.99 | TOUCHSCREEN |
| 30 Equip | ment - New | | | 63,708.28 | |

| 31 Equip | ment - Used | | | | |
| 29EQU01 | CBI LEASING, INC. | 141188 | 10/27/2003 | 2,558.74 | LEASE BUYOUT |
| 29EQU02 | FIFTH-THIRD BANK | 141196 | 10/27/2003 | 2,022.87 | LEASE BUYOUT |
| 31 Equip | ment - Used | | | 4,581.61 | |
| | 29 Livonia #29 | | | 74,590.57 | |
| 00029 Max 8 Erma's Livonia | | | | 74,590.57 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00030 Max & Erma's Farmington Hills | | | | | |
| | 30 Farmington Hills #30 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 30FFN100 | J&J/INVISION & A&A COMME | 167951 | 10/6/2005 | 9,299.23 | CARPETING |
| 30FFN101 | J&J/INVISION & A&A COMME | 168882 | 11/1/2005 | 244.89 | CARPETING 12' X 17'3" |
| 30FFN102 | DMX | 184938 | 6/25/2007 | 539.14 | PROFUCSION SOUND SYSTEM |
| 30FFN103 | SS KEMP/TRI MARK | 192401 | 4/30/2008 | 5,009.53 | OUTDOOR PATIO FURNITURE |
| 30FFN93 | DECOR TRANSFER | 137074 | 8/28/2003 | 5.69 | 2 BATHROOM FACES |
| 30FFN96 | NORM MULLET/MEEKER ELECT | 151079 | 7/12/2004 | 779.86 | CARRY OUT STATION |
| 30FFN97 | DECOR TRANSFER | 153621 | 8/4/2004 | 94.73 | CURBSIDE CARRY OUT NEON |
| 30FFN98 | BEST RESTAURANT EQUIPMEN | 155352 | 10/25/2004 | 2,870.84 | TABLE TOPS |
| | | | | ---------------- | |
| 20 Furni | ture and Fixtures - New | | | 18,843.91 | |
| 30 Equip | ment - New | | | | |
| 30EQN151 | BEST RESTAURANT | 137082 | 8/14/2003 | 23.51 | MICROWAVE OVEN |
| 30EQN152 | BEST RESTAURANT EQUIPMEN | 139272 | 9/5/2003 | 11.2 | COMMERCIAL MICROWAVE OVEN |
| 30EQN154 | B & B AWNINGS | 147660 | 5/5/2004 | 1,666.08 | FOUR AWNINGS |
| 30EQN155 | INCONTACT, INC. | 149147 | 5/28/2004 | 79.78 | WIRING FOR SATELLITE |
| 30EQN156 | NATIONAL SIGN SYSTEMS | 149155 | 6/14/2004 | 812.5 | RED NEON BORDER FOR TOWER |
| 30EQN157 | EMS | 150666 | 7/8/2004 | 604.56 | POSITOUCH GIFT CARD |
| 30EQN158 | BEST RESTAURANT EQUIPMEN | 152371 | 7/26/2004 | 2,785.91 | FRYER |
| 30EQN159 | ADT SECURITY SERVICES | 152397 | 7/13/2004 | 299.72 | SECURITY CAMERA AND MONITOR |
| 30EQN160 | BEST RESTAURANT EQUIPMEN | 152670 | 8/4/2004 | 1,081.49 | REFRIGERATED COUNTER, GRIDDLE |
| 30EQN161 | NATIONAL INSTALL | 154288 | 9/3/2004 | 1,337.64 | NEON FOR PATIO & TOWER |
| 30EQN162 | POSITIVELY UNIQUE / MEEK | 160717 | 3/20/2005 | 823.27 | POSITOUCH PRINTER WIRING |
| 30EQN164 | S&G MANUFACTURING GROUP | 164902 | 7/18/2005 | 794.21 | SILVER KING DRESSING COOLER |
| 30EQN165 | EMS | 167046 | 9/30/2005 | 172.18 | PAYTRONIX UPGRADE FOR GIFT |
| 30EQN166 | S&G MANUFACTURING | 170683 | 1/13/2006 | 420.13 | TWO SIDED ELECTRIC GRILL |
| 30EQN167 | BELVIEW | 171344 | 2/6/2006 | 296.23 | SLIM PC |
| 30EQN168 | CLEAN AIR CONCEPTS | 171352 | 1/26/2006 | 1,872.10 | HVAC/SMOKE EATER |
| 30EQN169 | PC MALL | 176428 | 7/10/2006 | 269.71 | WIFI EQUIPMENT |
| 30EQN170 | BELVIEW TECHNOLOGIES | 176727 | 8/8/2006 | 248.73 | WINDOWS XP LICENSE(5) |
| 30EQN171 | CUSTOM BEVERAGE | 176743 | 8/7/2006 | 1,869.33 | NEW BEER PUMP |
| 30EQN172 | MILLENIUM BUSINESS SYSTE | 177560 | 9/1/2006 | 990.73 | KM-1820 COPIER SYSTEM |
| 30EQN173 | STRATEGIC | 178167 | 9/7/2006 | 1,228.34 | BOOSTER HEATER FOR DW |
| 30EQN174 | LONG RANGE SYSTEMS | 178888 | 10/11/2006 | 1,913.18 | COOL BLUE COASTER PAGING SYS |
| 30EQN175 | BELVIEW | 179725 | 11/27/2006 | | SHEBA SLIM PC SYSTEM |
| 30EQN176 | S&G MANUFACTURING | 180574 | 1/29/2007 | 918.13 | 30X60 WORK TABLE |
| 30EQN177 | S&G MANUFACTURING | 181016 | 2/18/2007 | 4,606.02 | GAS GRIDDLE COUNTER UNIT |
| 30EQN178 | SS KEMP | 184292 | 6/13/2007 | 6,805.01 | REMOTE BEER SYSTEM |
| 30EQN179 | COOL PLANET | 184920 | 6/11/2007 | 946.87 | AWNING |
| 30EQN180 | COCA COLA | 185560 | 6/21/2007 | 920.5 | COKE TOWER FOR SODA MACHINE |
| 30EQN181 | COMMERCIAL PARTS & SERVI | 187207 | 8/6/2007 | 1,544.88 | DISPOSAL UNIT |
| 30EQN182 | MVD COMMUNICATIONS | 189721 | 12/7/2007 | 202.04 | TELEPHONE HANDSET |
| 30EQN183 | GUARDIAN PLUMBING | 190596 | 1/28/2008 | 10,821.91 | HOT WATER HEATER |
| 30EQN186 | MEEKER ELECTRICAL | 193885 | 6/10/2008 | 1,783.00 | CABLING FOR INTERNET ACCESS |
| 30EQN187 | SS KEMP AND CO | 193893 | 4/28/2008 | 5,519.31 | CLEVELAND KET-12 KETTLE |
| 30EQN188 | SS KEMP AND CO | 195709 | 10/31/2008 | 562.72 | AMANA MICROWAVE OVEN |
| 30EQN189 | MVD COMMUNICATIONS | 196381 | 2/10/2009 | 440 | 2 TELEPHONES (NON DISPLAY) |
| 30EQN190 | IT WAREHOUSE | 198061 | 5/9/2010 | 570 | CARRYOUT TERMINAL |
| | | | | ---------------- | |
| 30 Equip | ment - New | | | 55,240.92 | |

| Asset<br>Number | Description | Item<br>Number | Date<br>Acquired | Cost | Items |
|---|---|---|---|---|---|
| 31 Equip | ment - Used | | | | |
| 30EQU01 | CBI LEASING, INC. | 141233 | 10/27/2003 | 2,477.28 | LEASE BUYOUT |
| 30EQU03 | STRATEGIC | 178802 | 10/3/2006 | 337.44 | MICROWAVE OVEN- 100W 15A |
| 30EQU04 | BEST RESTAURANT EQUIPMEN | 150906 | 7/12/2004 | 318.59 | WARMING DRAWER |
| | | | | --------------- | |
| 31 Equip | ment - Used | | | 3,133.31 | |
| | | | | --------------- | |
| | 30 Farmington Hills #30 | | | 77,218.14 | |
| | | | | --------------- | |
| | 00030 Max 8 Erma's Farmington Hills | | | 77,218.14 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00031 Max & Erma's Greenwood | | | | | |
| | 31 Greenwood #31 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 31FFN100 | HH GREGG | 197544 | 7/11/2007 | 963 | 2 37" LCD TVS |
| 31FFN86 | SERVICE SUPPLY LTD, INC | 173180 | 4/19/2006 | 951.17 | TWO 6' BENCHES - OUTSIDE |
| 31FFN87 | S&G MANUFACTURING | 173471 | 5/9/2006 | 3,395.00 | 2 UMBRELLAS / BASES; 8 TABLES |
| 31FFN88 | EQUIPMENT TRANSFER | 175062 | 6/26/2006 | 235.03 | 2 UMBRELLAS |
| 31FFN89 | J&J INVISION | 182537 | 4/27/2007 | 4,847.63 | NEW CARPET - REMODEL |
| 31FFN90 | CAPITAL LIGHTING | 183151 | 4/30/2007 | 9,560.68 | LIGHT FIXTURES REMODEL |
| 31FFN91 | S&G MANUFACTURING | 183169 | 4/30/2007 | 51,872.80 | DINING ROOM FURNITURE REMODEL |
| 31FFN92 | MERCURY DESIGN STUDIO | 183206 | 5/8/2007 | 216.97 | WINE MURAL ARTWORK REMODEL |
| 31FFN93 | CREATIVE DECOR | 183214 | 5/12/2007 | 2,893.87 | SHEER WEAVE WINDOW SHADES |
| 31FFN94 | FRANKLIN CABINET CO | 183222 | 4/23/2007 | 32,816.95 | HOSTESS STAND, BAR AND BACKBAR |
| 31FFN95 | HOSPITALITY SOLUTIONS | 183329 | 4/23/2007 | 17,110.96 | DECOR FOR REMODEL |
| 31FFN96 | CREATIVE DECOR | 183741 | 5/21/2007 | 1,864.66 | WINDOW FILM STORE REMODEL |
| 31FFN97 | FRANKLIN CABINET CO | 183775 | 5/17/2007 | 1,126.51 | LIQOUR STORAGE CABINET |
| 31FFN98 | DMX, INC | 184364 | 5/30/2007 | 7,594.38 | PURCHASE AND INSTALLATION OF |
| 31FFN99 | S&G MANUFACTURING | 185842 | 7/11/2007 | 654.09 | 4 NEW BARSTOOLS |
| | | | | -------------- | |
| 20 Furni | ture and Fixtures - New | | | 136,103.70 | |
| | | | | | |
| 30 Equip | ment - New | | | | |
| 31EQN130 | BEST RESTAURANT EQUIPMEN | 135749 | 7/14/2003 | 6.66 | VEGETABLE SLICER |
| 31EQN133 | CDW | 144303 | 1/9/2004 | 20.33 | POSI EQPT UPGRADE |
| 31EQN134 | AMHERST | 144493 | 1/15/2004 | 129.4 | DESKTOP PC |
| 31EQN135 | BELVIEW TECH / POSITIVLY | 144688 | 1/28/2004 | 851.04 | POSI SYSTEM |
| 31EQN136 | CONENANT MECHANICAL | 145138 | 2/2/2004 | 657.83 | ICE MACHINE |
| 31EQN137 | MEEKER ELECTRICAL SERVIC | 145533 | 2/29/2004 | 268.78 | POS SYSTEM UPGRADE |
| 31EQN138 | PERFORMANCE MECHANICAL S | 147424 | 4/30/2004 | 129.11 | EXHAUST FAN |
| 31EQN139 | BEST RESTAURANT | 149331 | 6/21/2004 | 145.45 | SANDWICH TOASTER |
| 31EQN140 | EMS | 151124 | 7/9/2004 | 208.09 | GIFT CARD READER |
| 31EQN141 | BEST | 152012 | 7/29/2004 | 674.38 | CONVECTION OVEN |
| 31EQN142 | MEEKER ELECTRICAL SERVIC | 155483 | 10/29/2004 | 498.27 | 2 SRUFACE MOUNT RADIANT HEAT |
| 31EQN143 | ATLAS RESTAURANT SUPPLY | 157041 | 11/19/2004 | 205.29 | COUNTER FRYER |
| 31EQN144 | DIRECT CONNECTION | 159847 | 2/10/2005 | 1,774.01 | GREASE GUARD |
| 31EQN145 | S&G MANUFACTURING | 160240 | 3/3/2005 | 1,238.61 | ELECTRIC KETTLE KET-12-T |
| 31EQN146 | FF LEONARD, CIRIELLO | 160258 | 3/7/2005 | 2,268.47 | BOILER |
| 31EQN147 | S&G MANUFACTURING | 161411 | 4/5/2005 | 1,076.74 | REFRIGERATOR BASE |
| 31EQN148 | PEPSI-COLA COMPANY | 162579 | 5/11/2005 | 1,689.17 | SODA SYSTEM |
| 31EQN150 | EMS | 167337 | 9/30/2005 | 172.18 | POS SOFTWARE UPGRADE |
| 31EQN151 | S&G MANUFACTURING | 168153 | 10/20/2005 | 215.05 | MICROWAVE OVEN FOR PANTRY |
| 31EQN152 | LONG RANGE SYSTEMS | 174203 | 5/31/2006 | 1,672.50 | PAGER SYSTEM |
| 31EQN153 | B&K BEVERAGE SERVICE, IN | 174481 | 6/1/2006 | 1,531.50 | BEER SYSTEM |
| 31EQN154 | BELVIEW TECHNOLGIES | 175361 | 6/7/2006 | 407.8 | POSI DRIVER |
| 31EQN155 | BELVIEW TECHNOLOGIES | 176946 | 8/8/2006 | 298.53 | WINDOWS XP LICENSE |
| 31EQN156 | MVD COMMUNICATIONS | 178271 | 10/13/2006 | 622.02 | CORDLESS TELEPHONE |
| 31EQN157 | STRATEGIC EQUIPMENT | 178538 | 10/18/2006 | 1,275.90 | GLASS FROSTER |
| 31EQN158 | ENGINEERING EXCELLENCE | 179004 | 10/20/2006 | 3,758.82 | NEW CONDENSER COIL - ROOF |
| 31EQN159 | BELVIEW TECHNOLOGIES / E | 181999 | 4/4/2007 | 2,290.37 | NEW PC FOR REMODEL - CARRYOUT |
| 31EQN160 | COOL PLANET | 183071 | 4/25/2007 | 11,944.70 | PATIO CANOPY, 3 SHED STYLE |
| 31EQN161 | S&G MANUFACTURING | 183097 | 4/20/2007 | 9,035.31 | NEW SUNDAE BAR REMODEL |
| 31EQN162 | S&G MANUFACTURING | 183118 | 4/20/2007 | 70,741.60 | CHEF LINE, PREP TABLES (2) |
| 31EQN163 | BEST RESTAURANT EQUIPMEN | 183126 | 4/27/2007 | 2,068.53 | BLENDER STATION, |
| 31EQN164 | MONROE MECHANICAL | 183791 | 5/22/2007 | 3,107.67 | AC SYSTEM FOR OFFICE |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 31EQN165 | PERFORMANCE MECHANICAL | 183898 | 5/14/2007 | 2,361.84 | NEW DOOR FOR WALK IN COOLER |
| 31EQN166 | MEEKER ELECTRICAL SERVIC | 185199 | 5/20/2007 | 971.17 | SECURITY CAMERA FOR PRKING LOT |
| 31EQN167 | MAX & ERMAS MIS | 189237 | 11/1/2007 | 514.48 | TOUCHSCREEN MONITOR |
| 31EQN168 | MAX & ERMAS MIS | 191249 | 2/18/2008 | 1,223.01 | BACKOFFICE DELL COMPUTER |
| 31EQN169 | MAX & ERMAS MIS | 194790 | 7/10/2008 | 859 | WYSE TERMINAL |
| 31EQN170 | S&S KEMP | 195522 | 9/24/2008 | 571.21 | MICROWAVE |
| 31EQN171 | S&S KEMP | 196357 | 1/27/2009 | 1,692.15 | TOASTER, ELECTRIC CONVEYOR |
| 31EQN172 | S&S KEMP | 196875 | 4/20/2009 | 2,936.09 | REFRIGERATED COUNTER, |
| 31EQN173 | DEATON'S MECHANICAL CO | 197288 | 7/28/2009 | 7,438.56 | ICE MACHINE |
| 31EQN174 | DEATON'S MECHANICAL CO | 197536 | 12/3/2009 | 4,496.53 | BOOSTER HEATER |

| 30 Equip | ment - New | | | 144,048.15 | |

| 31 Equip | ment - Used | | | | |
| 31EQU01 | FIFTH THIRD | 141997 | 10/27/2003 | 1,345.44 | LEASE BUYOUT |

| 31 Equip | ment - Used | | | 1,345.44 | |

| | 31 Greenwood #31 | | | 281,497.29 | |

| 00031 Max 8 Erma's Greenwood | | | | 281,497.29 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00032 Max 8 Erma's Castleton | | | | | |
| | 32 Castleton #32 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 32FFN56 | WHSE TRANSFER | 137509 | 8/20/2003 | 32.21 | FOOT BARSTOOL (4) |
| 32FFN57 | J&J INVISION | 154376 | 9/17/2004 | 2,145.35 | CARPET |
| 32FFN58 | DECOR WHSE | 154528 | 8/30/2004 | 16.63 | DECOR |
| 32FFN60 | DECOR WAREHOUSE | 162616 | 4/20/2005 | | UMBRELLAS AND BASES |
| 32FFN61 | S&G MANUFACTURING | 163029 | 5/5/2005 | 197.23 | MENU BOXES |
| 32FFN62 | S&G MANUFACTURING | 171061 | 2/9/2006 | 1,074.19 | 14 BEECH BARSTOOLS (DEEP RED) |
| 32FFN63 | WAREHOUSE DECOR | 173489 | 5/9/2006 | | 2 UMBRELLAS |
| 32FFN64 | DMX | 184559 | 6/25/2007 | 1,356.71 | UPGRADE TO MUSIC SYSTEM HRDWRE |
| 32FFN65 | BEST BUY | 197552 | 11/6/2009 | 920.18 | 2 32" LCD TVS |
| 32FFN66 | HAYNEEDLE.COM | 197958 | 4/13/2010 | 1,014.66 | 6 UMBRELLAS & 2 BASES |
| | | | | -------------- | |
| 20 Furni | ture and Fixtures - New | | | 6,757.16 | |

| | | | | | |
|---|---|---|---|---|---|
| 30 Equip | ment - New | | | | |
| 32EQN100 | EMS | 167345 | 9/29/2005 | 172.18 | POS SOFTWARE UPGRADE |
| 32EQN101 | COMPREHENSIVE FACILITIES | 168541 | 10/30/2005 | 1,707.73 | LABOR FOR BAR COOLER REPLCMNT |
| 32EQN102 | S&G MANUFACTURING GROUP | 169009 | 10/31/2005 | 3,859.15 | GLASTENDER BACKBAR STORAGE |
| 32EQN103 | BELVIEW TECH | 172056 | 2/16/2006 | 591.03 | 2 SLIM PC SYSTEMS |
| 32EQN104 | BELVIEW TECHNOLOGIES | 176962 | 8/8/2006 | 49.8 | WINDOWS XP LICENSE |
| 32EQN105 | GAYRLOR | 178079 | 9/11/2006 | 5,486.98 | CONVECTION OVEN INSTALLATION |
| 32EQN106 | MVD COMMUNICATIONS | 179047 | 10/17/2006 | 463.49 | PORTABLE PHONE |
| 32EQN107 | CIRIELLO PLUMBING CO | 179215 | 10/30/2006 | 4,343.23 | NEW BOILER |
| 32EQN108 | COOL PLANET | 180494 | 1/19/2007 | 3,412.50 | 5 SHED STYLE AWNINGS |
| 32EQN109 | COCA COLA | 186061 | 7/16/2007 | 492.55 | SODA DISPENSING EQUIPMENT |
| 32EQN110 | MAX & ERMAS MIS | 189270 | 10/29/2007 | 514.48 | MONITOR |
| 32EQN111 | MAX & ERMAS MIS | 191126 | 3/16/2008 | 1,652.79 | 3 NEW SCREENS |
| 32EQN112 | MAX & ERMAS MIS | 192145 | 3/18/2008 | 851.53 | BACKOFFICE DELL COMPUTER |
| 32EQN113 | MAX & ERMAS MIS | 192153 | 4/8/2008 | 812.73 | PC FRONT OF THE HOUSE |
| 32EQN114 | S & S KEMP | 194597 | 9/26/2008 | | MICROWAVE |
| 32EQN115 | BEST RESTAURANT EQUIPMEN | 196883 | 4/30/2009 | 2,814.52 | REFRIGERATED COUNTER, |
| 32EQN116 | TRENDCO SUPPLY | 197771 | 3/24/2010 | 630 | 2 MICROWAVES |
| 32EQN83 | BEST RESTAURANT | 136493 | 7/31/2003 | 33.18 | UNDERCOUNTER FREEZER |
| 32EQN84 | CDW | 144291 | 1/9/2004 | 20.33 | POSI EQ UPGRADE |
| 32EQN86 | BELVIEW TECH/POSITIVELY | 144696 | 1/28/2004 | 558.14 | POSI SYSTEM |
| 32EQN87 | MEEKER ELECTRICAL SERVIC | 145550 | 3/1/2004 | 239.57 | POSI SYSTEM ELECTRIC |
| 32EQN90 | BEST RESTAURANT EQUIPMEN | 149665 | 6/22/2004 | 232.93 | GRILL SANDWICH TOASTER |
| 32EQN91 | EMS | 151132 | 7/9/2004 | 208.09 | GIFT CARD READER |
| 32EQN92 | PEPSI COLA COMPANY | 152696 | 8/4/2004 | 2,915.89 | PEPSI DISPENSER |
| 32EQN93 | S&G MANUFACTURING | 156363 | 9/28/2004 | 325.83 | UNDERCOUNTER FREEZER |
| 32EQN94 | DIRECT CONNECTION | 159855 | 2/10/2005 | 1,774.01 | GREASE GUARD UNIT |
| 32EQN95 | S&G MANUFACTURING | 160338 | 2/23/2005 | | AMANA MICROWAVE |
| 32EQN96 | SERVISOFT OF MIDDLEFIELD | 161921 | 4/25/2005 | 1,129.68 | WATER SOFTENER |
| 32EQN97 | S&G MANUFACTURER | 162608 | 4/5/2005 | 9,541.60 | RANGE, FRYER, OVEN, CHEF BASE |
| 32EQN98 | S&G MANUFACTURING | 163387 | 5/24/2005 | 259.78 | LEMONADE MACHINE |
| 32EQN99 | S&G MANUFACTURING | 163926 | 5/12/2005 | 1,347.16 | REFRIGERATED RAISED RAIL PREP |
| | | | | -------------- | |
| 30 Equip | ment - New | | | 46,440.88 | |

| Asset Number | | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|---|
| 31 Equip | ment - Used | | | | | |
| 32EQU01 | FIFTH THIRD | | 142068 | 10/27/2003 | 957.66 LEASE BUYOUT | |
| | | | | | --------------- | |
| 31 Equip | ment - Used | | | | 957.66 | |
| | | | | | --------------- | |
| | 32 Castleton #32 | | | | 54,155.70 | |
| | | | | | --------------- | |
| 00032 Max 8 Erma's Castleton | | | | | 54,155.70 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00033 Max & Erma's Downtown Pitts | | | | | |
| | 33 Downtown Pittsburgh #33 | | | | |
| | 20 Furni ture and Fixtures - New | | | | |
| 33FFN58 | DECOR WAREHOUSE | 143044 | 10/28/2003 | 13.66 | PAY PHONE SIGNS |
| 33FFN59 | DECOR WAREHOUSE | 146544 | 3/19/2004 | 47.5 | WELCOME SIGN |
| 33FFN60 | DMX MUSIC | 156224 | 10/19/2004 | 308.95 | KITCHEN SPEAKERS |
| 33FFN61 | A&A COMMERCIAL FLOORING | 175951 | 8/1/2006 | 7,565.08 | DINING ROOM CARPET |
| 33FFN62 | SEARS | 188251 | 9/14/2007 | 281.25 | 32" TV |
| | 20 Furni ture and Fixtures - New | | | 8,216.44 | |
| | 30 Equip ment - New | | | | |
| 33EQN106 | POWELL ELECTRIC CONTRACT | 137357 | 8/18/2003 | 38.37 | WIRING FORLIGHTING DIMMER |
| 33EQN108 | BEST RESTAURANT | 144320 | 1/14/2004 | 182.61 | BOOSTER HEATER |
| 33EQN109 | BEST RESTAURANT | 144338 | 1/5/2004 | 82.27 | REUBEN GRILL |
| 33EQN110 | S&G MFG | 145816 | 2/18/2004 | 41.42 | MICROWAVE |
| 33EQN111 | BEST RESTAURANT | 146552 | 3/17/2004 | 478.6 | CHARBROILER |
| 33EQN112 | BEST RESTAURANT | 149454 | 6/16/2004 | 67.19 | WARMER |
| 33EQN113 | BEST RESTAURANT | 149905 | 6/21/2004 | 861.88 | REFRIGERATED BASE |
| 33EQN114 | EMS | 151159 | 7/12/2004 | 208.09 | GIFT CARD READER |
| 33EQN115 | SS KEMP | 153357 | 8/12/2004 | 150.48 | LEMONADE MACHINE |
| 33EQN116 | BEST RESTAURANT | 153365 | 8/18/2004 | 414.77 | KITCHEN SHELVING |
| 33EQN117 | MVD COMMUNICATIONS | 153373 | 8/20/2004 | 240.22 | CARRYOUT PHONE |
| 33EQN118 | S&G MFG | 154894 | 10/13/2004 | 64.4 | SNEEZE GUARD |
| 33EQN119 | S&G MFG | 155555 | 10/12/2004 | 865 | ICE MAKER |
| 33EQN120 | S&G MFG | 158131 | 11/12/2004 | 1,855.82 | GRIDDLE & STAND |
| 33EQN121 | S&G MFG | 159901 | 2/4/2005 | 479.39 | ICE BIN |
| 33EQN122 | S&G MFG | 160661 | 3/7/2005 | 484.98 | ICE BIN |
| 33EQN123 | MEEKER | 162018 | 3/23/2005 | 1,073.18 | DATA CABLING/DEDICATED CIRCUIT |
| 33EQN124 | DIRECT CONNECTION | 162931 | 4/29/2005 | 2,525.14 | GREASE RECYCLING EQUIPMENT |
| 33EQN125 | ABCO KITCHEN SUPPRESSION | 163774 | 6/5/2005 | 1,275.76 | FIRE SUPPRESSION SYSTEM |
| 33EQN126 | EMS | 166393 | 9/30/2005 | 172.18 | LOYALTY MODULE |
| 33EQN127 | S&G MFG/MEEKER | 167927 | 10/10/2005 | 32,086.29 | CHEF LINE EQUIP |
| 33EQN128 | MONGIOVI & SON PLUMBING | 169885 | 12/7/2005 | 4,125.92 | HOT WATER HEATER |
| 33EQN129 | KONICA MINOLTA | 169893 | 11/28/2005 | 1,067.08 | BIZHUB COPIER |
| 33EQN130 | MONGIOVI & SON PLUMBING | 172363 | 2/24/2006 | 4,922.16 | HOT WATER HEATER |
| 33EQN131 | BELVIEW | 175425 | 6/7/2006 | 407.8 | SHEBA SLIM PC SYSTEM |
| 33EQN132 | STRATEGIC | 175943 | 6/7/2006 | 2,028.11 | 60" REFRIGERATED PREP TABLE |
| 33EQN133 | BELVIEW | 176655 | 8/8/2006 | 298.53 | WINDOWS XP UPGRADE |
| 33EQN134 | MEEKER ELECTRICAL SVCS | 184129 | 6/7/2007 | 1,711.60 | ELECTIC TO WAIT STATION |
| 33EQN135 | SS KEMP | 184145 | 5/31/2007 | 3,314.27 | CONVECTION OVEN |
| 33EQN136 | SS KEMP | 184719 | 6/11/2007 | 10,639.05 | 2 PASS THRU REFRIGERATORS |
| 33EQN137 | EMS | 184727 | 6/6/2007 | 1,411.23 | SOFTWARE UPGRADE |
| 33EQN138 | COCA-COLA | 184735 | 5/31/2007 | 408.18 | SODA EQUIPMENT |
| 33EQN139 | MIS WAREHOUSE | 186773 | 5/31/2007 | 1,276.35 | PC FOR REG SYS |
| 33EQN140 | MIS WAREHOUSE | 188234 | 8/10/2007 | | REG SYS TOUCH SCREEN |
| 33EQN141 | SS KEMP | 194589 | 9/13/2008 | 5,820.52 | COOLER |
| 33EQN142 | SS KEMP | 196488 | 1/22/2009 | 549.67 | 48" WORK TABLE |
| 33EQN143 | MIS WAREHOUSE | 197966 | 5/9/2010 | 510 | TOUCHSCREEN MONITOR |
| | 30 Equip ment - New | | | 82,138.51 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | | Items |
|---|---|---|---|---|---|---|
| 31 Equip ment - Used | | | | | | |
| 33EQU28 LEASE BUYOUT | | 141911 | 10/27/2003 | 5,440.33 | REGISTER SYSTEM | |
| | | | | --------------- | | |
| 31 Equip ment - Used | | | | 5,440.33 | | |
| | | | | --------------- | | |
| | 33 Downtown Pittsburgh #33 | | | 95,795.28 | | |
| | | | | --------------- | | |
| )0033 Max & Erma's Downtown Pitts | | | | 95,795.28 | | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00036 Max 8 Erma's 161 | | | | | |
| | 36 161 #36 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 36FFN82 | PATOM BUILDING MAINT | 143790 | 12/17/2003 | 185.93 | FRONT BENCH |
| 36FFN83 | SYSCO CENTRAL WAREHOUSE | 146923 | 4/12/2004 | 27 | 3 WOOD CHAIRS |
| 36FFN84 | DECOR WHSE/CAPITAL LIGHT | 154165 | 9/20/2004 | 4,641.81 | DECOR AND LIGHTING FOR |
| 36FFN85 | NORM MULLET CONSTRUCTION | 156048 | 10/7/2004 | 1,142.35 | 161 REMODEL |
| 36FFN86 | A&A COMMERCIAL FLOORING | 157243 | 10/28/2004 | 161.82 | REPLACE CARPET NEXT TO RESTRMS |
| 36FFN87 | DECOR WAREHOUSE | 160346 | 3/7/2005 | 141.21 | TO GO NEON DECOR ITEM |
| 36FFN88 | S&G MANUFACTURING | 164785 | 7/21/2005 | 236.97 | STORAGE CABINET |
| 36FFN89 | DECOR TRANSFER | 176161 | 7/17/2006 | 139.21 | MIRROR |
| 36FFN90 | ACE FENCE AND DECK | 183783 | 5/9/2007 | 986.24 | 1X6X6 WRC SHADOWBOX |
| 36FFN91 | DMX | 184575 | 6/25/2007 | 510.74 | UPGRADE TO MUSIC SYSTEM HRDWRE |
| 36FFN92 | HH GREGG | 196761 | 3/16/2009 | 128.05 | TV - BROKSONIC 19" |
| | | | | --------------- | |
| 20 Furni | ture and Fixtures - New | | | 8,301.33 | |

| | | | | | |
|---|---|---|---|---|---|
| 30 Equip | ment - New | | | | |
| 36EQN115 | BEST RESTAURANT EQUIP | 135757 | 7/14/2003 | 8.4 | BOOSTER HEATER |
| 36EQN116 | POSITIVIELY UNIQUE | 138456 | 9/19/2003 | 30.9 | PRINTER PORT SERVER CONNECTION |
| 36EQN117 | AMHERST TECHNOLOGIES | 138464 | 9/17/2003 | 48.62 | DELL DESKTOP W/ MONITOR |
| 36EQN118 | BELVIEW TECHNOLOGIES, IN | 138472 | 9/8/2003 | 251.13 | POS SYSTEM |
| 36EQN119 | MEEKER ELECTRICAL | 139416 | 10/6/2003 | 67.83 | ELECTRIC FOR POS SYSTEM |
| 36EQN121 | BEST RESTAURANT EQUIPMEN | 143811 | 12/9/2003 | 147.78 | BOTTLE COOLER |
| 36EQN122 | ENVIRONMENTAL PURIFICATI | 149930 | 6/25/2004 | 184.8 | HVAC |
| 36EQN123 | EMS | 151191 | 7/8/2004 | 209.51 | GIFT CARD READER |
| 36EQN124 | FRANKLIN MACHINE PRODUCT | 151626 | 7/14/2004 | 145.91 | DIGITAL SCALE |
| 36EQN126 | S&G MANUFACTURING | 154261 | 9/13/2004 | 2,378.46 | ICE MACHINE |
| 36EQN127 | S&G MANUFACTURING | 154587 | 9/16/2004 | 11,027.13 | SHELVING |
| 36EQN128 | THE DIRECT CONNECTION | 155660 | 9/29/2004 | 1,536.92 | GREASE REMOVAL SYSTEM |
| 36EQN130 | S & G MANUFACTURING | 155838 | 9/28/2004 | 492.47 | RANGE IR-6  6 BURNERS |
| 36EQN131 | S & G MANUFACTURING | 155871 | 9/30/2004 | 1,326.11 | PANTRY COOLER DELFIELD |
| 36EQN132 | S & G MANUFACTURING | 155897 | 9/30/2004 | 12,897.37 | WALK-IN COOLER FREEZER |
| 36EQN133 | NORM MULLET / MEEKER | 156030 | 10/7/2004 | 1,084.61 | REMODEL WORK |
| 36EQN134 | S&G MANUFACTURING | 158836 | 1/13/2005 | 117.89 | AMANA MICROWAVE |
| 36EQN135 | S&G MANUFACTURING | 161031 | 3/29/2005 | 332.93 | HOT FOOD DRAWER UNIT |
| 36EQN136 | MVD COMMUNICATIONS | 161429 | 3/31/2005 | 352.78 | NEW PORTABLE PHONE |
| 36EQN137 | S&G MANUFACTURING | 162317 | 4/13/2005 | 255.82 | LEMONADE MACHINE |
| 36EQN138 | S&G MANUFACTURING | 163395 | 5/24/2005 | 200.95 | COFFEE BREWER |
| 36EQN139 | BELVIEW TECHNOLOGIES | 163408 | 5/3/2005 | 417.43 | REGISTER MONITOR/CARD READER |
| 36EQN140 | S&G MANUFACTURING | 163951 | 6/2/2005 | 356.24 | CONVEYOR TOASTER- WYOTT FT800H |
| 36EQN141 | S&G MANUFACTURING | 165489 | 8/4/2005 | 1,624.55 | KETTLE |
| 36EQN142 | MEEKER ELECTRICAL SERVIC | 165868 | 8/10/2005 | 534.25 | DATA LINES |
| 36EQN143 | EMS | 167353 | 9/29/2005 | 172.56 | POS SOFTWARE UPGRADE |
| 36EQN144 | S&G MANUFACTURING GROUP | 169017 | 11/16/2005 | 1,896.46 | CLEVELAND RANGE KETTLE |
| 36EQN145 | S&G MANUFACTURING GROUP | 169615 | 11/23/2005 | 349.55 | EQUIPMENT STAND FOR KETTLES |
| 36EQN146 | S&G MANUFACTURING GROUP | 169818 | 12/21/2005 | 661.89 | ICE CREAM DIPPING CABINET |
| 36EQN147 | S&G MANUFACTURING GROUP | 172099 | 3/13/2006 | 1,087.04 | S/S WORKTABLE 36X84X34 |
| 36EQN148 | WASSERSTROM COMPANY | 173139 | 4/6/2006 | 273.96 | KNIFE SHARPENER / KNIVES |
| 36EQN149 | BELVIEW TECHNOLOGIES | 176971 | 8/8/2006 | 49.8 | WINDOWS XP LICENSE |
| 36EQN150 | ABRAM CONTRACTORS | 182617 | 4/23/2007 | 1,296.41 | NEW VALVES FAUCETS IN MOP SINK |
| 36EQN151 | COCA COLA | 185754 | 5/31/2007 | 359.87 | SODA DISPENSING EQUIPMENT |
| 36EQN152 | MAX & ERMA'S MIS | 188040 | 9/25/2007 | 427.58 | TOUCH MONITOR/TERMINAL |
| 36EQN153 | S.S. KEMP | 189704 | 10/29/2007 | 20,603.88 | ADDITION TO LINE COOLER |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 36EQN154 | S.S. KEMP | 191791 | 3/31/2008 | 479.29 | MICROWAVE 110V |
| 36EQN155 | WATERWORKS | 192111 | 1/8/2008 | 3,216.60 | 120 GALLON WATER TANK |
| 36EQN156 | ADT | 193746 | 7/8/2008 | 4,123.00 | SECURITY EQUIPMENT, CAMERAS, |
| 36EQN157 | MAX & ERMAS MIS | 194731 | 7/23/2008 | 859 | NEW PC |
| 36EQN158 | MAX & ERMAS MIS | 194749 | 9/17/2008 | 685 | CARRYOUT TERMINAL |
| 36EQN159 | MAX & ERMAS MIS | 194757 | 9/18/2008 | 685 | RIGHT WAIT TERMINAL |
| 36EQN160 | MAX & ERMAS MIS | 194773 | 10/11/2008 | 539.99 | TERMINAL |
| 36EQN161 | S&S KEMP | 196111 | 12/26/2008 | 2,041.84 | CHEESEMELTER |
| 36EQN162 | BEST RESTAURANT EQUIPMEN | 196437 | 2/5/2009 | 1,453.84 | GLASS FROSTER |
| 36EQN163 | WASSERSTROM | 197878 | 4/11/2010 | 329.98 | MICROWAVE |
| 36EQN93 | SIGNCOM | 97885 | 7/14/2000 | 11.95 | HOMETOWN FAVORITE SIGN |
| 36EQN96 | BEST RESTAURANT EQUIP. | 106964 | 3/16/2001 | 69.62 | SAFE |

| 30 Equip | ment - New | | | 77,704.40 | |

| 31 Equip | ment - Used | | | | |
| 36EQU02 | FIFTH THIRD | 142084 | 10/27/2003 | 1,376.38 | LEASE BUYOUT |

| 31 Equip | ment - Used | | | 1,376.38 | |

| | 36 161 #36 | | | 87,382.11 | |

| 00036 Max & Erma's 161 | | | | 87,382.11 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00038 Max 8 Erma's South Hills | | | | | |
| | 38 South Hills #38 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 38FFN52 | FRANK CONTI CONTRACTING | 137365 | 8/21/2003 | 79.53 | SOUND SYSTEM |
| 38FFN53 | DECOR WAREHOUSE | 137373 | 8/27/2003 | 13.26 | DECOR |
| 38FFN54 | DECOR WAREHOUSE | 143061 | 10/30/2003 | 6.83 | PAY PHONE SIGN |
| 38FFN56 | BEST RESTAURANTS | 149462 | 6/15/2004 | 303.38 | PATIO FURNITURE |
| 38FFN57 | DECOR WAREHOUSE | 153007 | 8/24/2004 | 4,184.81 | DECOR REMODEL |
| 38FFN58 | CREATIVE DECOR | 153015 | 8/10/2004 | 47.86 | BLINDS FOR REG MGR OFFICE |
| 38FFN59 | LAWSON PAINTING | 153381 | 8/19/2004 | 2,007.77 | IMAGE ENHANCEMENT |
| 38FFN60 | CAPITAL LIGHTING | 153390 | 8/13/2004 | 205.98 | INTERIOR LIGHTING |
| 38FFN61 | OPTION FIRST | 154641 | 8/11/2004 | 317.93 | REGIONAL MGR OFFICE FURNITURE |
| 38FFN62 | J&J INDUSTRIES | 158887 | 10/19/2004 | 93.86 | WALKOFF CARPET |
| 38FFN63 | J&J INDUSTRIES | 161568 | 4/12/2005 | 1,820.95 | CARPET |
| 38FFN64 | S&G MFG | 165163 | 8/3/2005 | 1,858.19 | BAR STOOLS |
| 38FFN65 | NORM MULLET CONSTRUCTION | 167943 | 10/10/2005 | 454.01 | REGIONAL MANAGER OFFICE REMODL |
| 38FFN66 | BIG E CONSTRUCTION | 178446 | 10/23/2006 | 5,361.63 | MAIN STATION/BAR SIDE STATION |
| 38FFN67 | SS KEMP | 186386 | 7/31/2007 | 9,189.65 | 90 SIDE CHAIRS |
| 38FFN68 | WALMART | 197561 | 2/5/2010 | 633.44 | 2 LCD TVS |
| 20 Furni | ture and Fixtures - New | | | 26,579.08 | |
| 30 Equip | ment - New | | | | |
| 38EQN102 | GREEN APPLE | 141946 | 11/3/2003 | 29.17 | TV/VCR COMBO |
| 38EQN103 | BEST RESTAURANT | 146561 | 3/23/2004 | 159.67 | MOBILE ICE BATH |
| 38EQN104 | EMS | 151204 | 7/12/2004 | 208.09 | GIFT CARD READER |
| 38EQN105 | BEST RESTAURANT | 153402 | 8/17/2004 | 279.39 | SHELVING FOR WALK-IN |
| 38EQN106 | BEST RESTAURANT | 154632 | 9/16/2004 | 90.62 | DRINK MIXER |
| 38EQN107 | S&G MFG | 154907 | 10/15/2004 | 310.27 | REFRIGERATED PREP TABLE |
| 38EQN108 | S&G MFG | 154915 | 10/13/2004 | 767.55 | CHAR BROILER 48" |
| 38EQN110 | MONGIOVI & SON | 160881 | 3/14/2005 | 1,653.93 | HOT WATER STORAGE TANK |
| 38EQN111 | MEEKER ELECTRICAL SERVIC | 160899 | 3/25/2005 | 863.13 | PRINTER CABLE INSTALL |
| 38EQN112 | S&G MFG | 161277 | 3/16/2005 | 144.42 | BRUNCH RANGE |
| 38EQN113 | MEEKER | 162042 | 4/25/2005 | 506.09 | DEDICATED ELECT CIRCUIT |
| 38EQN114 | DIRECT CONNECTION | 162940 | 4/29/2005 | 1,565.35 | GREASE RECYCLING EQUIPMENT |
| 38EQN115 | ENTERPRISE TARPAULIN/B&B | 162958 | 5/4/2005 | 2,824.62 | AWNINGS |
| 38EQN116 | ADT | 164558 | 7/11/2005 | 643.22 | SECURITY SYSTEM |
| 38EQN117 | S&G MFG | 166086 | 8/31/2005 | 774.77 | BOOSTER HEATER |
| 38EQN118 | SI GENERAL CONTRACTING | 166094 | 9/7/2005 | 741.27 | SINK INSTALLATION |
| 38EQN119 | S&G MFG | 166406 | 9/16/2005 | 1,165.91 | CONVECTION OVEN |
| 38EQN120 | S&G MFG | 166414 | 9/13/2005 | 3,262.53 | KETTLES |
| 38EQN121 | MVD | 166422 | 9/15/2005 | 418.82 | WIRELESS PHONE |
| 38EQN122 | EMS | 166431 | 9/30/2005 | 172.18 | LOYALTY MODULE |
| 38EQN123 | S&G MFG | 168410 | 10/14/2005 | 611.65 | DISPOSER |
| 38EQN124 | S&G MFG | 169914 | 12/7/2005 | 1,682.68 | SLICER |
| 38EQN126 | S&G MFG | 174828 | 5/22/2006 | 768.6 | MICROWAVES & SHELVES |
| 38EQN127 | PC MALL | 176268 | 7/5/2006 | 167.02 | WIRELESS ACCESS |
| 38EQN128 | STRATEGIC EQUIPMENT | 176276 | 7/24/2006 | 316.62 | MICROWAVE |
| 38EQN129 | BELVIEW | 176671 | 8/8/2006 | 298.53 | WINDOWS XP UPGRADE |
| 38EQN130 | STRATEGIC EQUIP | 178415 | 10/18/2006 | 664.28 | TOASTER |
| 38EQN131 | SS KEMP | 181366 | 2/27/2007 | 10,787.74 | FRYER |
| 38EQN132 | SS KEMP | 181884 | 3/27/2007 | 13,688.88 | KITCHEN EQUIP |
| 38EQN133 | SS KEMP | 181892 | 3/30/2007 | 1,132.20 | LETTUCE CRISPER |
| 38EQN134 | LONG RANGE SYSTEMS | 184743 | 5/31/2007 | 2,077.47 | PAGING SYSTEMER |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 38EQN135 | COCA-COLA | 186221 | 7/17/2007 | 512.13 | SODA EQUIPMENT |
| 38EQN136 | MIS WAREHOUSE | 186731 | 7/8/2007 | 1,007.72 | PC/SCREENS FOR REG SYS |
| 38EQN138 | SS KEMP | 191011 | 2/29/2008 | 486.03 | MICROWAVE |
| 38EQN139 | MIS WAREHOUSE | 194634 | 10/10/2008 | 568.99 | PLANAR SCREEN |
| 38EQN140 | MIS WAREHOUSE | 194642 | 7/20/2008 | 1,314.00 | BACKOFFICE COMPUTER/DELL PC |
| 38EQN141 | MIS WAREHOUSE | 196373 | 1/20/2009 | 695.99 | LEFT WAIT TERMINAL |
| 38EQN142 | MVD COMMUNICATIONS | 197974 | 4/16/2009 | 354 | WIRELESS PHONE |
| | | | | --------------- | |
| 30 Equip | ment - New | | | 53,715.53 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 31 Equip | ment - Used | | | | |
| 38EQU02 | LEASE BUYOUT | 141938 | 10/27/2003 | 5,669.09 | REGISTER SYSTEM |
| | | | | --------------- | |
| 31 Equip | ment - Used | | | 5,669.09 | |
| | | | | --------------- | |
| | 38 South Hills #38 | | | 85,963.70 | |
| | | | | --------------- | |
| 00038 Max 8 Erma's South Hills | | | | 85,963.70 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00039 Max & Erma's Birmingham | | | | | |
| | 39 Birmingham #39 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 39FFN59 | SERVICE SUPPLY LTD., INC | 161808 | 4/26/2005 | 507.85 | 2 SIX FOOT OUTSIDE BENCHES |
| 39FFN61 | FRANKLIN ART GLASS STUDI | 192209 | 3/18/2008 | 126.87 | REMODEL DESIGN WORK |
| 39FFN62 | TANDUS US/JJ INVISION | 192891 | 6/3/2008 | 8,467.26 | CARPET FOR REMODEL |
| 39FFN63 | BEST RESTAURANT EQUIPMEN | 193308 | 6/17/2008 | 76,654.06 | TABLES/BOOTHES/CHAIRS REMODEL |
| 39FFN64 | MAX & ERMA'S DECOR | 193316 | 7/2/2008 | 29,090.28 | DECOR |
| 39FFN65 | CAPITAL LIGHTING | 193324 | 6/19/2008 | 6,711.69 | INTERIOR LIGHTING- DECOR |
| 39FFN66 | CREATIVE DECOR | 193332 | 6/16/2008 | 2,135.00 | INTERIOR SHADES- REMODEL |
| 39FFN67 | GENERAL THEMING CONTRACT | 193666 | 7/1/2008 | 2,037.73 | MURALS-REMODEL |
| 20 Furni | ture and Fixtures - New | | | 125,730.74 | |
| 30 Equip | ment - New | | | | |
| 39EQN100 | STRATEGIC | 178175 | 9/4/2006 | 230.14 | RUBBER STORAGE SYSTEM |
| 39EQN101 | LONG RANGE SYSTEMS | 179311 | 11/21/2006 | 1,086.37 | 35 ADDITIONAL COASTERS FOR |
| 39EQN102 | SS KEMP | 181518 | 3/1/2007 | 4,732.90 | CONVECTION OVEN |
| 39EQN103 | SS KEMP | 182203 | 3/26/2007 | 1,800.09 | REFRIGERATED COUNTER, SANDWICH |
| 39EQN104 | SS KEMP | 182713 | 4/20/2007 | 1,593.91 | VEGETABLE DRYER |
| 39EQN105 | SS KEMP | 184014 | 5/30/2007 | 5,041.12 | 60" GAS RANGE |
| 39EQN106 | SS KEMP | 184022 | 5/24/2007 | 1,164.73 | ELECTRIC CONVEYOR TOASTER & |
| 39EQN107 | SS KEMP/TRI MARK | 184971 | 6/21/2007 | 468.94 | 110V MICROWAVE OVEN |
| 39EQN108 | COCA COLA USA | 186001 | 7/16/2007 | 801.22 | SODA TOWER |
| 39EQN109 | SS KEMP/TRI MARK | 186589 | 7/31/2007 | 859.85 | CONVEYOR TOASTER |
| 39EQN110 | SS KEMP/TRI MARK | 190529 | 2/5/2008 | 5,661.22 | PASS THRU REFRIGERATOR |
| 39EQN111 | STAPLES | 190609 | 2/17/2008 | 257.09 | LASER PRINTER |
| 39EQN112 | MVD COMMUNICATIONS | 191871 | 3/27/2008 | 167.48 | TELEPHONE |
| 39EQN113 | SS KEMP TRI MARK | 192250 | 4/3/2008 | 78,439.86 | KITCHEN PACKAGE INC WALK IN, |
| 39EQN114 | AF SMITH ELECTRIC | 192410 | 4/10/2008 | 801.26 | RAPID FIRE SYSTEMS SIGNAL |
| 39EQN115 | SS KEMP | 193341 | 6/9/2008 | 14,632.48 | FRYER BATTERY |
| 39EQN116 | MAX & ERMAS IT WAREHOUSE | 193359 | 6/9/2008 | 680 | TERMINAL |
| 39EQN117 | SS KEMP | 195426 | 9/22/2008 | 5,232.80 | ELECTRIC KETTLE TABLE TOP |
| 39EQN118 | SS KEMP | 195928 | 10/31/2008 | 1,734.27 | ADD ON-REMODEL-PANTRY COOLER, |
| 39EQN119 | SS KEMP | 196496 | 1/12/2009 | 572.79 | MICROWAVE RCS10MPSA |
| 39EQN120 | SS KEMP | 197000 | 6/10/2009 | 657.2 | 2 MICROWAVES |
| 39EQN64 | SIGNCOM INCORPORATED | 101653 | 10/6/2000 | 72.81 | NEON SIGNAGE |
| 39EQN72 | SERVISOFT OF MIDDLEFIELD | 113347 | 11/16/2001 | 893.72 | WATER SOFTENER |
| 39EQN82 | BELVIEW TECHNOLOGIES | 136661 | 7/21/2003 | 76.18 | MONITORS FOR REGISTER SYSTEMS |
| 39EQN83 | BEST RESTAURANT EQUIPMEN | 137091 | 8/28/2003 | 15.08 | 2 FOOD WARMERS |
| 39EQN85 | THE CINCINNATI MACHINE C | 138190 | 9/2/2003 | 53.14 | CONVECTION OVEN |
| 39EQN87 | BEST RESTAURANT EQUIPMEN | 140978 | 10/28/2003 | 108.19 | HOT FOOD WELL |
| 39EQN89 | CUSTOM BEVERAGE, INC. | 147328 | 4/30/2004 | 1,636.84 | BEER SYSTEM |
| 39EQN90 | EMS | 150682 | 7/8/2004 | 208.09 | POSITOUCH GIFT CARD |
| 39EQN91 | S&G MANUFACTURING GROUP | 150869 | 7/7/2004 | 620.7 | HOBART SLICER |
| 39EQN92 | S&G MANUFACTURING GROUP | 153613 | 8/19/2004 | 1,614.07 | BEER COOLERS @ BACK BAR |
| 39EQN93 | S&G MANUFACTURING GROUP | 155900 | 10/18/2004 | 768.73 | REFRIGERATED CHEF BASE - |
| 39EQN94 | BEST RESTAURANT EQUIPMEN | 158262 | 12/28/2004 | 1,135.24 | SHELVING FOR WALK-IN COOLER & |
| 39EQN95 | S&G MANUFACTURING GROUP | 161082 | 3/23/2005 | 240.19 | LEMONADE MACHINE |
| 39EQN96 | S&G MANUFACTURING GROUP | 164136 | 6/27/2005 | 454.86 | BLENDER |
| 39EQN98 | EMS | 167054 | 9/29/2005 | 172.18 | PAYTONIX UPGRADE FOR GIFT |
| 39EQN99 | CLEAN AIR CONCEPTS | 171387 | 1/12/2006 | 3,039.77 | HVAC/SMOKE EATER |
| 30 Equip | ment - New | | | 137,725.51 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 31 Equip | ment - Used | | | | |
| 39EQU02 | FIFTH-THIRD BANK | 141153 | 10/27/2003 | 2,772.83 | LEASE BUYOUT |
| 39EQU03 | LONG RANGE SYSTEMS, INC. | 163547 | 6/3/2005 | 1,527.06 | PAGING SYSTEM / BEEPERS |
| | | | | --------------- | |
| 31 Equip | ment - Used | | | 4,299.89 | |
| | | | | --------------- | |
| | 39 Birmingham #39 | | | 267,756.14 | |
| | | | | --------------- | |
| 00039 Max 8 Erma's Birmingham | | | | 267,756.14 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00041 Max 8 Erma's Ann Arbor | | | | | |
| | 41 Ann Arbor #41 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 41FFN45 | DECOR TRANSFER | 150922 | 7/15/2004 | 98.29 | MISC. DECOR |
| 41FFN46 | BEST RESTAURANT EQUIPMEN | 155361 | 10/21/2004 | 2,386.42 | TABLE TOPS |
| 41FFN47 | J&J/INVISION & A&A COMME | 167960 | 10/6/2005 | 6,080.07 | CARPETING |
| 41FFN48 | DMX MUSIC | 171416 | 1/30/2006 | 759.17 | MUSIC SYSTEM UPGRADE |
| 41FFN49 | DECOR TRANSFER | 172558 | 3/10/2006 | 91.35 | GIFT CARD SIGN |
| 41FFN50 | DECOR TRANSFER | 172996 | 3/22/2006 | 57.92 | SUNDAES FOR DESSERT PICTURE & |
| 41FFN51 | DECOR TRANSFER | 179178 | 11/26/2006 | 142.48 | CURBSIDE CARRYOUT SIGN (NEON) |
| 41FFN52 | DMX MUSIC | 185025 | 6/25/2007 | 542.17 | PROFUSION RECEIVER |
| 41FFN53 | SERVICE SUPPLY LTD, INC | 185471 | 6/29/2007 | 1,217.80 | 2 6' BENCHES |
| 41FFN54 | ABC WAREHOUSE | 191901 | 4/3/2008 | 591.73 | 2 27" TELEVISIONS |
| 41FFN55 | SS KEMP AND CO | 193762 | 4/17/2008 | 8,288.31 | PATIO FURNITURE AND UMBRELLAS |
| | | | | -------------- | |
| 20 Furni | ture and Fixtures - New | | | 20,255.71 | |

| | | | | | |
|---|---|---|---|---|---|
| 30 Equip | ment - New | | | | |
| 41EQN100 | STRATEGIC EQUIPMENT | 179186 | 11/22/2006 | 560.61 | HAND SINK FOR BAR |
| 41EQN101 | BELVIEW | 179733 | 11/27/2006 | 465.57 | SHEBA SLIM PC SYSTEM FOR |
| 41EQN102 | S&G MANUFACTURING | 180195 | 12/27/2006 | 1,254.96 | ALTO SHAAM WARMING DRAWER |
| 41EQN103 | DENNY'S HEATING, COOLING | 182211 | 4/3/2007 | 1,064.79 | SEALER/PRIMER/BELT FOR COOLER |
| 41EQN104 | S&G MANUFACTURING | 185009 | 6/19/2007 | 817.57 | STAINLESS STEEL WORK TABLE |
| 41EQN105 | COCA COLA | 185578 | 6/21/2007 | 802.4 | COKE TOWER FOR SODA MACHINE |
| 41EQN106 | SS KEMP/TRIMARK | 187291 | 8/15/2007 | 11,775.67 | DEEP FRYERS |
| 41EQN107 | SS KEMP/TRIMARK | 195590 | 9/2/2008 | 935.98 | SANDWICH PRESS |
| 41EQN108 | SS KEMP/TRIMARK | 196082 | 12/16/2008 | 3,318.77 | SANDWICH COOLER |
| 41EQN109 | SS KEMP/TRIMARK | 196509 | 1/23/2009 | 635.43 | COLD BEVERAGE DISPENSER |
| 41EQN66 | SERVISOFT OF MIDDLEFIELD | 102752 | 11/20/2000 | 207.14 | WATER SOFTENER |
| 41EQN72 | BEST RESTAURANT EQUIPMEN | 123334 | 8/7/2002 | 205.23 | SAFE W/ 2 COMPARTMENTS |
| 41EQN81 | BEST RESTAURANT EQUIPMEN | 139256 | 9/5/2003 | 11.2 | COMMERCIAL MICROWAVE OVEN |
| 41EQN82 | BEST RESTAURANT EQUIPMEN | 139301 | 8/19/2003 | 271.94 | PANTRY COUNTER |
| 41EQN83 | BEST RESTAURANT EQUIPMEN | 141831 | 11/6/2003 | 243.72 | WALK-IN COOLER SHELVING |
| 41EQN84 | JOHNS & JOHNS CONSULTING | 146229 | 3/4/2004 | 111.89 | DISH NETWORK SATELLITE DISH |
| 41EQN85 | B&B AWNINGS | 147221 | 4/19/2004 | 1,427.68 | FOUR AWNINGS - RECOVER |
| 41EQN86 | EMS | 150691 | 7/8/2004 | 208.09 | POSITOUCH GIFT CARD |
| 41EQN87 | BEST RESTAURANT EQUIPMEN | 150893 | 7/8/2004 | 310.77 | LETTUCE CRISPER/DISPENSER |
| 41EQN88 | S & G MANUFACTURING GROU | 153605 | 8/10/2004 | 267.11 | SILVER KING GRIDDLE TOPPING |
| 41EQN90 | BEST RESTAURANT EQUIPMEN | 154296 | 9/21/2004 | 930.88 | REFRIGERATED COUNTER / GRIDDLE |
| 41EQN91 | BEST RESTAURANT EQUIPMEN | 154851 | 10/5/2004 | 1,128.43 | 8 BURNER IMPERIAL RANGE |
| 41EQN92 | S & G MANUFACTURING GROU | 157526 | 11/1/2004 | 331.19 | BUN TOASTER |
| 41EQN93 | EMS | 167062 | 9/29/2005 | 172.18 | PAYTRONIX UPGRADE FOR GIFT |
| 41EQN94 | S&G MANUFACTURING GROUP | 167679 | 9/26/2005 | 614.16 | CONVEYOR TOASTER, ELECTRIC |
| 41EQN95 | BELVIEW | 173016 | 3/20/2006 | 646.1 | 2 15" LCD TOUCHSCREEN MONITORS |
| 41EQN96 | BELVIEW | 176778 | 8/8/2006 | 250.08 | WINDOWS XP LICENSE(3) |
| 41EQN97 | STRATEGIC | 178183 | 9/18/2006 | 656.01 | MICROWAVE |
| 41EQN98 | EMS | 178909 | 10/3/2006 | 1,143.53 | POSITOUCH UPGRADE FOR CURBSIDE |
| 41EQN99 | BELVIEW TECHNOLOGIES | 179080 | 10/30/2006 | 1,100.84 | REGISTER FOR CARRYOUT |
| | | | | -------------- | |
| 30 Equip | ment - New | | | 31,869.92 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | | Items |
|---|---|---|---|---|---|---|
| 31 Equip | ment - Used | | | | | |
| 41EQU01 | FIFTH-THIRD BANK | 141330 | 10/27/2003 | 3,249.61 | LEASE BUYOUT | |
| | | | | --------------- | | |
| 31 Equip | ment - Used | | | 3,249.61 | | |
| | | | | --------------- | | |
| | 41 Ann Arbor #41 | | | 55,375.24 | | |
| | | | | --------------- | | |
| 00041 Max 8 Erma's Ann Arbor | | | | 55,375.24 | | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00044 Max 8 Erma's Akron | | | | | |
| | 44 Akron #44 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 44FFN47 | PATOM BUILDING MAINTENAN | 139678 | 10/14/2003 | 54.13 | WALK OFF CARPET |
| 44FFN48 | J&J CONTRACTORS | 140134 | 10/6/2003 | 8.46 | WALK OFF CARPET |
| 44FFN49 | J&J INVISION | 149059 | 6/11/2004 | 1,700.51 | CARPET |
| 44FFN50 | DECOR TRANSFER | 149551 | 6/25/2004 | 5,453.63 | DECOR TRANSFER |
| 44FFN51 | CREATIVE DECOR | 151706 | 7/12/2004 | 227.45 | WOOD PORCH BLINDS |
| 44FFN52 | CAPITAL LIGHTING | 154421 | 9/14/2004 | 421.51 | LIGHTS |
| 44FFN53 | S&G MANUFACTURING | 161963 | 4/14/2005 | 2,263.83 | PATIO FURNITURE |
| 44FFN54 | PATOM BUILDING MAINTENAN | 161971 | 4/25/2005 | 885.33 | CEILING |
| 44FFN55 | DECOR WAREHOUSE | 162691 | 4/21/2005 | 542.15 | PATIO UMBRELLAS AND BASES |
| 44FFN56 | DMX MUSIC | 167370 | 8/31/2005 | 304.69 | OUSIDE MUSIC SYSTEM |
| 44FFN57 | DMX MUSIC | 171985 | 2/27/2006 | 2,522.31 | MUSIC SYSTEM |
| 44FFN58 | DECOR TRANSFER | 172110 | 3/8/2006 | 217.35 | RESTROOM SIGN WITH HAND |
| 44FFN59 | SERVICE SUPPLY LTD., INC | 173147 | 4/19/2006 | 985.72 | TWO 6' BENCHES - OUTSIDE |
| 44FFN60 | MEEKER ELECTRICAL SERVIC | 176145 | 7/26/2006 | 2,977.81 | DIMMERS FOR LIGHTING |
| 44FFN61 | BIG E CONSTRUCTION | 178571 | 10/23/2006 | 5,814.06 | NEW CARRYOUT STATION |
| 44FFN62 | DECOR TRANSFER | 179143 | 11/7/2006 | 276.94 | CARRYOUT NEON SIGN |
| 44FFN63 | BEST BUY | 181323 | 3/6/2007 | 315.16 | 27" FLAT SD TV SONY |
| 44FFN64 | DMX | 184583 | 6/25/2007 | 502.81 | UPGRADE TO MUSIC SYSTEM HRDWRE |
| 44FFN65 | UMBRELLA | 186407 | 7/17/2007 | 160.25 | REPLACEMENT OF OLD ONE FROM |
| 44FFN66 | BLIND EXPRESS | 196963 | 6/8/2009 | 2,497.00 | BLINDS - DINING ROOM AND |
| 44FFN67 | DMX | 197077 | 7/15/2009 | 273.39 | NEW SPEAKER - LARGE |
| 44FFN69 | HH GREGG | 197641 | 2/6/2010 | 898.86 | 2 37" LCD TVS |
| | | | | -------------- | |
| 20 Furni | ture and Fixtures - New | | | 29,303.35 | |

| | | | | | |
|---|---|---|---|---|---|
| 30 Equip | ment - New | | | | |
| 44EQN36 | B & B AWNINGS | 103034 | 11/10/2000 | 25.89 | ONE DOOR AWNING |
| 44EQN38 | MEEKER/AMERICAN/NATIONAL | 104408 | 12/14/2000 | 1,195.07 | SIGNAGE |
| 44EQN40 | ENTERPRISE TARPAULIN PRO | 106403 | 3/2/2001 | 127.05 | RECOVER 4 EXISTING AWNINGS |
| 44EQN47 | BEST RESTAURANT EQUIPMEN | 138499 | 9/12/2003 | 232.16 | SUNDAE BAR & ACCESSORIES |
| 44EQN48 | BEST RESTAURANT EQUIPMEN | 138501 | 9/9/2003 | 25.5 | TEA BREWER |
| 44EQN50 | INCONTACT, INC. | 149534 | 6/15/2004 | 115.43 | NETWORK CHARGES |
| 44EQN51 | BEST RESTAURANT | 149542 | 6/17/2004 | 145.08 | SANDWICH TOASTER/GRILL |
| 44EQN52 | EMS | 151221 | 7/8/2004 | 209.51 | GIFT CARD READER |
| 44EQN53 | POSITIVELY UNIQUE/MEEKER | 158342 | 1/21/2005 | 747.16 | PRINTER PORT SERVER |
| 44EQN54 | BEST RESTAURANT | 158351 | 12/28/2004 | 915.17 | SHELVING |
| 44EQN56 | RESCUE ROOTER | 160581 | 3/16/2005 | 2,302.02 | HOT WATER HEATER |
| 44EQN57 | SS KEMP | 165850 | 8/16/2005 | 1,368.38 | SLICER |
| 44EQN58 | EMS | 167361 | 9/29/2005 | 173.33 | POS SOFTWARE UPGRADE |
| 44EQN59 | S&G MANUFACTURING | 168209 | 10/14/2005 | 735.33 | 24" GAS RANGE |
| 44EQN60 | S&G MANUFACTURING | 168292 | 10/19/2005 | 6,443.80 | SOLSTICE FRYER |
| 44EQN61 | S&G MANUFACTURING | 168305 | 10/20/2005 | 323.94 | BEVERAGE DISPENSER |
| 44EQN62 | RESCUE ROOTER | 170350 | 12/7/2005 | 3,531.85 | NEW WATER HEATER (2 OF 2) |
| 44EQN63 | MEEKER ELECTRICAL SERVIC | 170430 | 1/4/2006 | 2,815.28 | ELECTRICAL FOR MAHONEY GREASE |
| 44EQN64 | LONG RANGE SYSTEMS | 170923 | 1/26/2006 | 1,494.10 | PAGER SYSTEM |
| 44EQN65 | BELVIEW TECHNOLOGIES | 176997 | 8/8/2006 | 248.73 | WINDOWS XP LICENSE |
| 44EQN66 | S&G MANUFACTURING | 178263 | 10/5/2006 | 891.23 | BUN TOASTER |
| 44EQN67 | EMS | 178546 | 10/11/2006 | 1,151.63 | SOFTWARE FOR CARRYOUT STATION |
| 44EQN68 | MVD COMMUNICATIONS | 178589 | 10/9/2006 | 617.74 | WIRELESS TELEPHONE |
| 44EQN69 | BELVIEW TECHNOLGIES | 179101 | 10/27/2006 | 1,309.26 | NEW CARRYOUT STATION EQUIP |
| 44EQN70 | S&G MANUFACTURING | 179936 | 12/24/2006 | 1,228.35 | COMPACT BOOSTER HEATER |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 44EQN71 | S.S. KEMP & CO | 180451 | 1/18/2007 | 3,300.02 | HEAVY DUTY REFRIG CHEF DRAWERS |
| 44EQN72 | S.S. KEMP & CO | 180507 | 1/22/2007 | 2,646.98 | CONVECTION OVEN |
| 44EQN73 | MAX & ERMAS'S MIS | 180831 | 2/1/2007 | 968.15 | TWO NEW PCS |
| 44EQN74 | STAPLES | 181331 | 3/12/2007 | 525.55 | PRINTER / COPIER HP LJ 3390 |
| 44EQN75 | MR ROOTER PLUMBING | 182473 | 4/8/2007 | 777.7 | URINAL |
| 44EQN76 | S.S KEMP | 182481 | 4/20/2007 | 670.46 | LOCKERS (4) |
| 44EQN77 | MAX & ERMA'S MIS | 183943 | 5/16/2007 | 563.12 | NEW PC |
| 44EQN78 | S.S KEMP | 185172 | 5/29/2007 | 413.79 | MICROWAVE |
| 44EQN79 | COCA COLA | 186108 | 7/13/2007 | 738.75 | SODA DISPENSING EQUIPMENT |
| 44EQN80 | S&G | 190836 | 2/20/2008 | 1,004.24 | BUNN O MATIC COFFEE BREWER |
| 44EQN81 | MAX & ERMAS MIS | 191177 | 2/20/2008 | 837.68 | BACK OFFICE PC DELL 280 |
| 44EQN82 | MAX & ERMAS MIS | 191804 | 3/24/2008 | 812.73 | TERM 001 PC WYSE VXO |
| 44EQN83 | S&S KEMP | 193754 | 6/5/2008 | 1,763.58 | SANDWICH REFRIGERATED COUNTER |
| 44EQN84 | SUPERIOR DRAINAGE | 197755 | 1/5/2010 | 4,919.33 | HOT WATER TANK |
| 30 Equip | ment - New | | | 48,315.07 | |
| 31 Equip | ment - Used | | | | |
| 44EQU01 | FIFTH THIRD | 142092 | 10/27/2003 | 12,579.26 | LEASE BUYOUT |
| 44EQU02 | FIFTH THIRD | 142105 | 10/27/2003 | 3,842.35 | LEASE BUYOUT |
| 44EQU03 | CBI | 142113 | 10/27/2003 | 7,489.15 | LEASE BUYOUT |
| 31 Equip | ment - Used | | | 23,910.76 | |
| | 44 Akron #44 | | | 101,529.18 | |
| 00044 Max 8 Erma's Akron | | | | 101,529.18 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00045 Max & Erma's Westlake | | | | | |
| | 45 Westlake #45 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 45FFN45 | SAMS CLUB / MATT TAYLOR | 137517 | 8/26/2003 | 2.61 | TV/VCR |
| 45FFN47 | BEST RESTAURANT/MULLET/M | 152186 | 7/30/2004 | 1,510.23 | HOSTESS STAND, CURBSIDE CNTR |
| 45FFN49 | OFFICE MAX | 157884 | 12/7/2004 | 55.35 | OFFICE CHAIR |
| 45FFN51 | SERVICE SUPPLY LTD. INC. | 161040 | 3/31/2005 | 496.23 | 2 6' OUTSIDE BENCHES |
| 45FFN52 | S&G MANUFACTURING GROUP | 162000 | 4/14/2005 | 2,728.79 | PATIO FURNITURE |
| 45FFN55 | DMX MUSIC | 171993 | 2/20/2006 | 2,107.36 | MUSIC SYSTEM UPGRAD |
| 45FFN56 | J&J INVISION | 173374 | 5/1/2006 | 3,863.35 | CARPETING |
| 45FFN57 | MEEKER ELECTRICAL SERVIC | 176153 | 7/25/2006 | 2,977.81 | DIMMERS FOR LIGHTING |
| 45FFN58 | HOSPITALITY SOLUTIONS | 177631 | 9/6/2006 | 14,641.21 | DECOR INSTALLATION REMODEL |
| 45FFN59 | CAPITAL LIGHTING | 178061 | 9/18/2006 | 6,096.80 | NEW INTERIOR LIGHTING PACKAGE |
| 45FFN60 | POST GRAPHICS INC. | 178600 | 10/11/2006 | 553.18 | DIGITAL GRAPHIC IMAGE 84X162 |
| 45FFN61 | DECOR TRANSFER | 178618 | 10/23/2006 | 19,201.68 | NEW DECOR PKG FOR REMODEL |
| 45FFN62 | CREATIVE DECOR | 178626 | 10/5/2006 | 3,350.33 | SHEER WEAVE SHADES |
| 45FFN63 | STRATEGIC EQUIPMENT | 179039 | 10/31/2006 | 38,164.90 | NEW FURNT PKG FOR REMODEL |
| 45FFN64 | DECOR TRANSFER | 189536 | 11/14/2007 | 690.1 | 4 UMBRELLAS |
| 45FFN65 | HAYNEEDLE | 198184 | 4/17/2010 | 902.82 | 5 UMBRELLAS 2 STANDS |
| 20 Furni | ture and Fixtures - New | | | 97,342.75 | |
| 30 Equip | ment - New | | | | |
| 45EQN52 | HOBART CORP | 121507 | 6/10/2002 | 621.89 | BOOSTER HEATER |
| 45EQN62 | PEPSI COLA COMPANY | 135870 | 7/10/2003 | 107.79 | SODA SYSTEM |
| 45EQN63 | DAYCOM | 137488 | 8/14/2003 | 10.58 | PHONE SYSTEM ADD ON |
| 45EQN64 | BEST RESTAURANT EQUIPMEN | 138510 | 9/23/2003 | 233.29 | SUNDAE BAR & ACCESSORIES |
| 45EQN65 | FRANKLIN MACHINE PRODUCT | 138667 | 9/11/2003 | 3.71 | GREASE TRAYS |
| 45EQN66 | BEST RESTAURANT EQUIPMEN | 139467 | 9/5/2003 | 10.63 | COMMERCIAL MICROWAVE |
| 45EQN67 | BEST RESTAURANT EQUIPMEN | 145162 | 1/29/2004 | 154.85 | ICE CREAM DIPPING CABINET |
| 45EQN68 | SS KEMP / MEEKER ELECTRI | 147336 | 4/29/2004 | 1,143.04 | BAR EQUIPMENT |
| 45EQN69 | EMS | 151239 | 7/12/2004 | 608.67 | GIFT CARD RDR/POSI KEY UPGRADE |
| 45EQN70 | MEEKER ELECTRICAL | 151634 | 7/23/2004 | 62.07 | DATA CABLE FOR CARRYOUT |
| 45EQN71 | OFFICE MAX | 154430 | 9/8/2004 | 51.65 | LASER FAX KX-FA83 |
| 45EQN72 | POSITIVELY UNIQUE/MEEKER | 158369 | 1/21/2005 | 747.17 | PRINTER PORT SERVER |
| 45EQN73 | SS KEMP & CO | 158852 | 1/14/2005 | 1,076.11 | CONVECTION OVEN |
| 45EQN74 | S&G MANUFACTURING | 160389 | 3/2/2005 | 202.33 | WELLS POP-UP TOASTER |
| 45EQN75 | EMS | 167396 | 9/30/2005 | 172.56 | POS SOFTWARE UPGRADE |
| 45EQN76 | MEEKER ELECTRICAL SERVIC | 170421 | 1/3/2006 | 2,835.75 | ELECTRICAL FOR NEW MAHONEY |
| 45EQN77 | S&G MANUFACTURING GROUP | 170499 | 1/17/2006 | 2,263.53 | WALK IN SHELVING AND |
| 45EQN78 | LONG RANGE SYSTMES | 170931 | 1/26/2006 | 1,494.10 | PAGER SYSTEM |
| 45EQN79 | SERVISOFT OF MIDDLEFIELE | 172718 | 3/31/2006 | 2,673.13 | PURCHASE & INSTALL NEW WATER |
| 45EQN80 | BELVIEW TECHNOLOGIES | 177017 | 8/8/2006 | 248.73 | WINDOWS XP LICENSE |
| 45EQN81 | B&B AWNINGS | 178044 | 9/22/2006 | 1,815.92 | 5 NEW AWNINGS - REPLACED AND |
| 45EQN82 | B&B AWNINGS | 179813 | 11/13/2006 | 9,971.56 | 1 NEW PATIO AWNING |
| 45EQN84 | CULL'S SALES & SERVICE I | 189712 | 11/15/2007 | 2,903.44 | BEER SYSTEM |
| 45EQN85 | S.S. KEMP | 189780 | 12/18/2007 | 420.18 | MICROWAVE |
| 45EQN86 | MAX & ERMAS MIS | 192196 | 4/5/2008 | 2,701.96 | 2 TERMINALS AND 3 SCREENS |
| 45EQN87 | GALLAGHER COMPANY | 192874 | 5/18/2008 | 13,921.16 | 2 HOTWATER HEATERS |
| 45EQN88 | SS KEMP & COMPANY | 194511 | 8/27/2008 | 6,119.17 | PREP TABLE REFRIGERATED |
| 45EQN89 | MIS EQUIPMENT | 194562 | 8/22/2008 | 801.99 | BAR COMPUTER TERMINAL |
| 45EQN90 | MIS EQUIPMENT | 194571 | 8/25/2008 | 801.99 | MONITOR |
| 45EQN91 | MIS EQUIPMENT | 195899 | 12/5/2008 | 731.5 | WYSE TERMINAL |
| 45EQN92 | TARGET | 196445 | 1/21/2009 | 127.49 | COMPUTER MONITOR ONLY |

| Asset Number | Description | Item Number | Date Acquired | Cost | | Items |
|---|---|---|---|---|---|---|
| | | | | -------------- | | |
| 30 Equip | ment - New | | | 55,037.94 | | |
| | | | | | | |
| 31 Equip | ment - Used | | | | | |
| 45EQU01 | CBI/VAUGHN | 142121 | 10/27/2003 | 5,630.32 | LEASE BUYOUT | |
| 45EQU02 | dell | 197704 | 11/22/2009 | 1,108.50 | dell pc | |
| | | | | -------------- | | |
| 31 Equip | ment - Used | | | 6,738.82 | | |
| | | | | -------------- | | |
| . | 45 Westlake #45 | | | 159,119.51 | | |
| | | | | -------------- | | |
| 00045 Max 8 Erma's Westlake | | | | 159,119.51 | | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00047 Max & Erma's BeaverCreek | | | | | |
| | 47 BeaverCreek #47 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 47FFN41 | CREATIVE DECOR | 135394 | 7/11/2003 | 27.82 | WOOD BLINDS |
| 47FFN42 | INDUSTRIAL SPECIAL COATI | 142682 | 11/6/2003 | 528.83 | INTERIOR PAINTING |
| 47FFN43 | WAREHOUSE TRANSFER | 142691 | 11/6/2003 | 1,205.60 | DECOR |
| 47FFN44 | NORM MULLET/MEEKER | 148988 | 6/17/2004 | 1,436.67 | CARRY OUT STAND/HOST STAND |
| 47FFN45 | WAREHOUSE TRANSFER | 149569 | 6/11/2004 | 138.34 | CARRY OUT NEON SIGN |
| 47FFN46 | PATOM BLDG/A&A COMMERCIA | 157147 | 11/23/2004 | 688.44 | CARPET KITCHEN ENTRY |
| 47FFN47 | SERVICE SUPPLY LTD.INC | 173219 | 4/21/2006 | 1,397.76 | (3) 6' BENCH'S \TRASH CAN |
| 47FFN48 | STRATEGIC EQUIP AND SUPP | 173665 | 5/8/2006 | 5,174.00 | CAFE TABLES AND STACKING CHAIR |
| 47FFN49 | CAPITAL LIGHTING | 174326 | 5/24/2006 | 317.12 | TIFFANY LAMP |
| 47FFN50 | DMX MUSIC | 175476 | 5/17/2006 | 469.32 | SPEAKER TO KITCHEN |
| 47FFN51 | MEEKER ELECTRIC | 177658 | 8/31/2006 | 2,803.87 | INSTALL 16 LUTRON 2000W DIMMER |
| 47FFN52 | DMX MUSIC | 185295 | 6/25/2007 | 51.59 | MODEM |
| 47FFN53 | J&J INVISION | 194870 | 9/18/2008 | 665.91 | CARPET WALK OFF TILES |
| | | | | ---------------- | |
| 20 Furni | ture and Fixtures - New | | | 14,905.27 | |
| | | | | | |
| 30 Equip | ment - New | | | | |
| 47EQN101 | STRATEGIC EQUIPMENT AND | 174297 | 5/26/2006 | 2,785.25 | KETTLE, 12 GALLON TABLETOP |
| 47EQN102 | STRATEGIC EQUIPMENT AND | 174300 | 5/26/2006 | 1,148.04 | BOOSTER HEATER 3 PHASE |
| 47EQN103 | S&G | 175847 | 7/10/2006 | 386.82 | LETTUCE CUTTER |
| 47EQN104 | PC MALL | 176461 | 7/5/2006 | 167.02 | WIRELESS FOR REGIONALS |
| 47EQN105 | BELVIEW | 177105 | 8/8/2006 | 248.73 | MICROSOFT WINDOWS XP |
| 47EQN106 | STRATEGIC EQUIP & SUPPLY | 177640 | 8/22/2006 | 484.42 | TWO SIDED GRILL STAR MFG |
| 47EQN107 | TRANSFER FROM IT | 183441 | 4/24/2007 | 517.87 | TERMINAL |
| 47EQN108 | POSIDRIVER PC AND | 184196 | 5/5/2007 | 647.76 | TERMINAL PC |
| 47EQN109 | TRIMARK SS KEMP | 185308 | 6/26/2007 | 2,195.98 | REFRIGERATOR, UNDERCOUNTER |
| 47EQN110 | TRIMARK SS KEMP | 190975 | 2/20/2008 | 5,299.25 | REFRIGERATOR, REACH IN |
| 47EQN111 | TRIMARK SS KEMP | 193527 | 6/13/2008 | 584.14 | TEA BREWER |
| 47EQN112 | COMPUTER PC SHEB P3 | 194861 | 8/21/2008 | 539.99 | REPLACEMENT TERMINAL |
| 47EQN113 | STANDARD HEATING AND PLU | 194925 | 8/22/2008 | 17,480.00 | 2 NEW WATER HEATERS |
| 47EQN114 | S&S KEMP | 196103 | 12/26/2008 | 2,520.00 | CHEESEMELTER |
| 47EQN115 | MAX & ERMA'S MIS | 196736 | 3/16/2009 | 985.5 | BACKOFFICE PC |
| 47EQN116 | S.S. KEMP | 197085 | 7/6/2009 | 4,561.50 | REFRIGERATED CHEF BASE |
| 47EQN117 | QUALITY DRAFT BEER SERVI | 197683 | 2/5/2010 | 1,829.67 | NEW BEER PUMPS,FAUCETS |
| 47EQN118 | TRENDCO SUPPLY COMPANY | 198272 | 4/28/2010 | 3,710.00 | CONVECTION OVEN AND TOASTER |
| 47EQN39 | MEEKER/A-SUPERIOR/NATION | 104424 | 11/28/2000 | 982.7 | SIGNAGE |
| 47EQN59 | DMX MUSIC | 131481 | 3/21/2003 | 290.99 | UPGRADE PHONE SYSTEM |
| 47EQN66 | FMP/LAYER ELEC | 137963 | 8/29/2003 | 23.57 | MICROWAVES |
| 47EQN67 | BEST RESTAURANT | 138587 | 9/23/2003 | 233.29 | SUNDAE BAR |
| 47EQN68 | BEST RESTAURANT | 139993 | 9/5/2003 | 10.63 | MICROWAVE |
| 47EQN69 | BEST RESTAURANT | 140003 | 10/22/2003 | 1,738.68 | DISHLINE/BOOSTER HEATER |
| 47EQN70 | FRANKLIN MACHINE PRODUCT | 140425 | 7/10/2003 | 1.27 | TOASTER (2) |
| 47EQN71 | BEST RESTAURANT | 145154 | 2/11/2004 | 299.15 | SHELVING |
| 47EQN72 | B&B AWNINGS | 147117 | 4/19/2004 | 904.29 | AWNINGS - 5 |
| 47EQN74 | EMS | 150412 | 6/17/2004 | 563.59 | POSI GIFTCARD SYSTEM |
| 47EQN75 | SERVISOFT | 150421 | 6/8/2004 | 318.73 | ADDL WATER FILTRATION SYSTEM |
| 47EQN76 | ADT | 151044 | 6/23/2004 | 177.55 | ALARM SYSTEM |
| 47EQN77 | MEEKER ELECTRICAL | 153277 | 8/24/2004 | 1,143.54 | MAHONEY GREASE CONTAINMENT |
| 47EQN79 | SERVISOFT OF MIDDLEFIELD | 154114 | 9/10/2004 | 696.74 | WATER SOFTENER SYSTEM |
| 47EQN80 | S&G MFG | 157753 | 11/13/2004 | 127.28 | MICROWAVE |
| 47EQN81 | S&G MFG | 158449 | 1/19/2005 | 988.86 | BREAD STICK OVEN |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| | 00047 Max 8 Erma's BeaverCreek | | | | |
| 47EQN82 | S&G MFG | 159206 | 1/19/2005 | 219.58 | LEMONADE DISPENSER |
| 47EQN83 | S&G MFG | 159214 | 1/19/2005 | 464.6 | 2 DRAWER WARMER |
| 47EQN84 | VALLEY REFRIGERATION | 160531 | 3/20/2005 | 394.83 | SIDE STAND BAR |
| 47EQN85 | KONICA MINOLTA | 160995 | 3/20/2005 | 473.61 | COPIER/PRINTER |
| 47EQN86 | SS KEMP & CO | 162077 | 4/21/2005 | 335.97 | CONVECTION (COOKIE) OVEN |
| 47EQN87 | S&G MANUFACTURING GROUP | 165219 | 7/29/2005 | 174.66 | WORK TABLE W/ SHELF AT KITCHEN |
| 47EQN88 | S&G MANUFACTURING GROUP | 167089 | 9/26/2005 | 680.46 | CONVEYOR TOASTER |
| 47EQN89 | EMS | 167521 | 9/29/2005 | 172.56 | NEW REGISTER PROGRAM/SOFTWARE |
| 47EQN90 | ENTERPRISE TARPAULIN PRO | 168014 | 10/12/2005 | 14,274.14 | ONE PATIO AWNING |
| 47EQN91 | S&G MANUFACTURING GROUP | 169261 | 10/20/2005 | 156.42 | KNIFE SHARPENER, ELECTRIC |
| 47EQN92 | S&G MANUFACTURING GROUP | 170309 | 11/23/2005 | 495.01 | BLENDER, BAR TYPE |
| 47EQN93 | LONG RANGE SYSTEMS | 170317 | 11/30/2005 | 1,404.90 | PAGERS, WAITING CUST |
| 47EQN94 | BEST RESTAURANT | 170325 | 12/14/2005 | 574.87 | TOASTER, CONVEYOR TYPE |
| 47EQN95 | S&G MANUFACTURING | 170667 | 1/4/2006 | 3,977.30 | MIRACLECLEAN GRIDDLE |
| 47EQN96 | S&G MANUFACTURING | 170675 | 1/9/2006 | 2,802.83 | IMPERIAL 6 BURNER RANGE |
| 47EQN97 | BELVIEW | 171125 | 2/6/2006 | 321.23 | 15" LCD MONITOR W/MICROTOUCH |
| 47EQN98 | BEST RESTAURANT EQUIP | 172291 | 3/2/2006 | 929.07 | DIPPING CABINET/STORAGE CHEST |
| 47EQN99 | BELVIEW TECH | 172814 | 3/14/2006 | 704.8 | 2 15" LCD MONITORS W/MICROTOUC |

| | | | | | |
|---|---|---|---|---|---|
| 30 Equip | ment - New | | | 83,149.64 | |
| | 00047 Max 8 Erma's BeaverCreek | | | | |
| | 47 BeaverCreek #47 | | | | |
| 30 Equip | ment - New | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 31 Equip | ment - Used | | | | |
| 47EQU1 | FIFTH THIRD | 141524 | 10/27/2003 | 14,767.19 | LEASE BUYOUT |
| | | | | --------------- | |
| 31 Equip | ment - Used | | | 14,767.19 | |
| | | | | --------------- | |
| | 47 BeaverCreek #47 | | | 112,822.10 | |
| | | | | --------------- | |
| | 00047 Max 8 Erma's BeaverCreek | | | 112,822.10 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00049 Max & Erma's Novi | | | | | |
| | 49 Novi #49 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 49FFN43 | FRANKLIN CABINET COMPANY | 183855 | 5/30/2007 | 4,927.24 | HOSTESS STAND |
| 49FFN44 | J&J INVISION | 184479 | 6/21/2007 | 5,737.32 | CARPETING |
| 49FFN45 | FRANKLIN ART GLASS STUDI | 184487 | 6/19/2007 | 2,360.41 | STAINED GLASS AT ENTRANCE |
| 49FFN46 | GENERAL THEMING CONTRACT | 185033 | 6/22/2007 | 1,956.72 | MURAL |
| 49FFN47 | CAPITAL LIGHTING | 185041 | 6/25/2007 | 6,264.90 | INTERIOR FIXTURES |
| 49FFN48 | S&G MANUFACTURING | 185050 | 6/29/2007 | 411.75 | TABLE |
| 49FFN49 | DMX | 185068 | 6/25/2007 | 501.58 | PROFUSION RECEIVER |
| 49FFN50 | BEST BUY | 185076 | 6/12/2007 | 2,558.99 | 2 HD TELEVISIONS, HD RECEIVER |
| 49FFN51 | MERCURY DESIGN STUDIO | 185084 | 7/3/2007 | 442.74 | MURAL-WINE ARTWORK |
| 49FFN52 | CREATIVE DECOR | 185105 | 6/18/2007 | 1,267.63 | WEAVE ROLLER SHADES |
| 49FFN53 | DECOR TXFR | 186626 | 8/5/2007 | 11,328.30 | DECOR FOR REMODEL |
| 49FFN54 | HOSPITALITY SOLUTIONS | 186634 | 7/9/2007 | 17,708.63 | DECOR FOR REMODEL |
| 49FFN55 | S&G MANUFACTURING | 187442 | 8/6/2007 | 47,016.71 | FURNITURE FROM REMODEL |
| 49FFN56 | DECOR TXFR | 187451 | 8/8/2007 | 2,717.36 | 2 LOVE SEATS, 2 CHAIRS FOR |
| 49FFN58 | BEST RESTAURANT | 189149 | 11/8/2007 | 1,645.80 | TABLE SET (REMODEL) |
| 49FFN59 | DECOR WAREHOUSE | 189325 | 11/7/2007 | 523.04 | RED CHAIR |
| 49FFN60 | DECOR WAREHOUSE | 189894 | 12/14/2007 | 300.05 | GIFT CARD RACK |
| 49FFN61 | SS KEMP/TRI MARK | 192321 | 4/14/2008 | 1,564.32 | OUTDOOR TABLES (4) AND |
| 20 Furni | ture and Fixtures - New | | | 109,233.49 | |
| 30 Equip | ment - New | | | | |
| | BELVIEW TECH | 198096 | 11/2/2005 | | SLIM PC SYSTEM AND LCD MONITOR |
| 50910 | MIS WAREHOUSE | 198109 | 5/9/2010 | | 510 TOUCHSCREEN |
| 49EQN54 | BEST RESTAURANT EQUIPMEN | 135861 | 7/17/2003 | 84.44 | ICE MACHINE & ICE BIN |
| 49EQN56 | BEST RESTAURANT EQUIPMEN | 139248 | 9/5/2003 | 11.36 | COMMERCIAL MICROWAVE OVEN |
| 49EQN57 | FAT BOY | 146499 | 3/7/2004 | 57.5 | WASTE OIL TRANSFER SYSTEM |
| 49EQN58 | EMS | 150703 | 7/9/2004 | 208.09 | POSITOUCH GIFT CARD |
| 49EQN59 | S & G MANUFACTURING GROU | 157622 | 11/17/2004 | 929.62 | REFRIGERATED CHEF BASE |
| 49EQN60 | BEST RESTAURANT EQUIPMEN | 158051 | 12/21/2004 | 232.32 | REUBEN GRILL |
| 49EQN61 | BEST RESTAURANT EQUIPMEN | 158297 | 1/3/2005 | 271.45 | BEVERAGE DISPENSER, ELECTRIC |
| 49EQN62 | POSITIVELY UNIQUE / MEEK | 160733 | 3/20/2005 | 823.27 | POSITOUCH PRINTER WIRING |
| 49EQN63 | GUARDIAN PLUMBING & HEAT | 164398 | 6/24/2005 | 4,303.02 | HOT WATER BOILER |
| 49EQN64 | S&G MANUFACTURING GROUP | 165526 | 8/18/2005 | 154.84 | AMANA MICROWAVE OVEN |
| 49EQN65 | EMS | 167097 | 9/30/2005 | 172.18 | PAYTRONIX UPGRADE FOR GIFT |
| 49EQN66 | S&G MANUFACTURING GROUP | 167687 | 9/26/2005 | 638.67 | CONVEYOR TOASTER, ELECTRIC |
| 49EQN67 | SERVISOFT OF MIDDLEFIELD | 168858 | 11/21/2005 | 1,310.54 | WATER SOFTENER |
| 49EQN68 | ELECTRONIC MGMT SYSTEMS | 168866 | 11/15/2005 | 900.16 | POSITOUCH SOFTWARE |
| 49EQN69 | BELVIEW TECH | 168874 | 11/2/2005 | 945.06 | SLIM PC SYSTEM AND LCD MONITOR |
| 49EQN70 | CLEAN AIR CONCEPTS | 171459 | 1/26/2006 | 3,585.58 | HVAC/SMOKE EATER |
| 49EQN71 | GUARDIAN | 171467 | 1/26/2006 | 473.41 | CL PROJECT |
| 49EQN72 | STAPLES | 171475 | 2/10/2006 | 255.42 | BROTHER PRINTER |
| 49EQN73 | BELVIEW | 174756 | 5/15/2006 | 290.88 | PC POS DRIVER |
| 49EQN76 | GUARDIAN PLUMBING | 176410 | 7/26/2006 | 7,280.10 | BOILER 2 OF 2 |
| 49EQN77 | BELVIEW TECHNOLOGIES | 176794 | 8/8/2006 | 248.73 | WINDOWS XP LICENSE(5) |
| 49EQN78 | BELVIEW TECHNOLOGIES | 177578 | 8/8/2006 | 324 | 15" LCD TOUCH SCREEN MONITOR |
| 49EQN79 | FIRE SYSTEMS OF MICHIGAN | 177586 | 8/24/2006 | 1,557.73 | WET CHEMICAL FIRE SYSTEM |
| 49EQN80 | SS KEMP AND CO | 180582 | 1/25/2007 | 1,544.00 | REFRIGERATED COUNTER FOR |
| 49EQN81 | ENGINEERING EXCELLENCE | 182220 | 4/11/2007 | 1,394.14 | NEW DAMPER MOTOR, CONTROL BD |
| 49EQN82 | SS KEMP | 184313 | 6/13/2007 | 7,603.50 | REMOTE BEERY SYSTEM |
| 49EQN83 | COOL PLANET | 184495 | 6/11/2007 | 3,119.66 | AWNINGS |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 49EQN84 | H&L AUDIO/VIDEO | 185092 | 6/13/2007 | 304.22 | DIRECTV DISH |
| 49EQN85 | COCA COLA | 185586 | 6/11/2007 | 758.83 | COKE TOWER FOR SODA MACHINE |
| 49EQN86 | LONG RANGE SYSTEMS | 186175 | 7/9/2007 | 2,330.72 | TRANMITTER,50 COASTERS AND |
| 49EQN87 | RENOVATORS, INC | 186642 | 7/9/2007 | 7,857.84 | SUPPLY SINKS/FIRE SUPPRESSION |
| 49EQN88 | SS KEMP/TRI MARK | 190617 | 1/25/2008 | 8,764.95 | BACK BAR |
| 49EQN89 | SS KEMP/TRI MARK | 191898 | 3/18/2008 | 421.9 | FOOD/SOUP WARMER |
| 49EQN90 | SS KEMP/TRI MARK | 192428 | 4/29/2008 | 5,831.30 | FOOD MIXER/SLICER |
| 49EQN91 | MARK'S REPAIR | 192639 | 4/20/2008 | 2,076.59 | HAND SINK- BAR AREA |
| 49EQN92 | SS KEMP | 194845 | 8/16/2008 | 4,166.86 | HOBART 3813 SLICER |
| 49EQN93 | IT WAREHOUSE | 197190 | 6/11/2009 | 685 | POSIDRIVER |

30  Equip     ment – New                                   72,427.88

31  Equip     ment - Used

| 49EQU01 | CBI LEASING, INC. | 141250 | 10/27/2003 | 2,260.67 | LEASE BUYOUT |
| 49EQU02 | FIFTH-THIRD BANK | 141268 | 10/27/2003 | 998.74 | LEASE BUYOUT |

31  Equip     ment - Used                                   3,259.41

           49 Novi #49                              184,920.78

00049 Max 8 Erma's Novi                             184,920.78

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00050 Max 8 Erma's Woodridge | | | | | |
| | 50 Woodridge #50 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 50FFN46 | COSTUME SPECIALIST | 147985 | 4/15/2004 | 105 | COSTUMES (ERMA DRESS) |
| 50FFN47 | DECOR TRANSFER | 147993 | 4/30/2004 | 50.68 | CARRYOUT SIGN |
| 50FFN48 | S&G MFG | 162085 | 4/21/2005 | 3,283.40 | PATIO FURNITURE |
| 50FFN50 | J&J/INVISION | 166131 | 9/7/2005 | 5,521.22 | CARPET |
| 50FFN51 | STRATEGIC EQUIPMENT | 174553 | 5/11/2006 | 1,591.11 | 17 BAR STOOLS |
| 50FFN52 | DMS | 184778 | 6/25/2007 | 538.45 | MUSIC SYSTEM UPGRADE |
| 50FFN53 | SS KEMP | 193050 | 5/29/2008 | 511.85 | 2 UMBRELLAS |
| | | | | -------------- | |
| 20 Furni | ture and Fixtures - New | | | 11,601.71 | |
| | | | | | |
| 30 Equip | ment - New | | | | |
| 50EQN30 | B&B AWNINGS | 103181 | 11/10/2000 | 93.34 | AWNINGS RECOVERED |
| 50EQN45 | BEST RESTAURANT | 140370 | 10/15/2003 | 27.05 | MICROWAVE |
| 50EQN46 | BEST RESTAURANT | 140388 | 9/5/2003 | 11.26 | MICROWAVE |
| 50EQN47 | RETAIL CONTROL SYSTEMS/B | 143968 | 12/16/2003 | 117.53 | POSITOUCH COMPONENTS |
| 50EQN48 | ILLINOIS DEPT OF REVENUE | 144944 | 1/15/2004 | 41.19 | USE TAX ON EQUIPMENT |
| 50EQN49 | KONICA | 145867 | 3/3/2004 | 183.91 | COPIER |
| 50EQN50 | HOLM AUDIO | 148419 | 6/1/2004 | 160.52 | SECURITY SYSTEM |
| 50EQN51 | BEST RESTAURANT | 150017 | 6/22/2004 | 257.93 | UNDERCOUNTER FREEZER |
| 50EQN52 | EMS | 151263 | 7/12/2004 | 196.19 | GIFT CARD READER |
| 50EQN53 | BEST RESTAURANT | 152451 | 7/28/2004 | 594.01 | WALK IN COOLER SHELVING |
| 50EQN54 | PEPSI | 156881 | 11/4/2004 | 4,214.59 | PEPSI SYSTEM |
| 50EQN55 | BEST RESTAURANT | 160653 | 2/18/2005 | 259.13 | REUBEN GRILL |
| 50EQN56 | LONG RANGE SYSTEMS | 161285 | 3/21/2005 | 1,271.18 | PAGING SYSTEM |
| 50EQN57 | S&G MFG | 162093 | 4/20/2005 | 474.7 | DISPOSER |
| 50EQN58 | MEEKER | 170704 | 12/7/2005 | 949.98 | WIRING FOR REG SYSTEM |
| 50EQN59 | BELVIEW | 171651 | 2/9/2006 | 296.23 | SLIM PC SYSTEM |
| 50EQN60 | PC MALL | 176284 | 8/4/2006 | 171.35 | WIRELESS ACCESS |
| 50EQN61 | BELVIEW | 176786 | 8/8/2006 | 49.8 | WINDOWS XP UPGRADE |
| 50EQN62 | TAYLOR PLUMBING | 180232 | 12/29/2006 | 2,707.56 | BOILER TANK |
| 50EQN63 | MIS WAREHOUSE | 180937 | 1/24/2007 | 364.78 | REGISTER SCREEN |
| 50EQN64 | THOMAS ALARM SYSTEMS | 182975 | 4/18/2007 | 1,218.39 | RADIO TRANSMITTER FOR FIRE |
| 50EQN65 | COCA-COLA | 185800 | 5/31/2007 | 938.36 | SODA EQUIPMENT |
| 50EQN66 | S&G | 190625 | 2/5/2008 | 1,649.59 | IN SINK ERATOR DISPOSER |
| 50EQN67 | MIS WAREHOUSE | 193607 | 6/23/2008 | | TERMINAL |
| 50EQN68 | MIS WAREHOUSE | 194781 | 8/2/2008 | 1,108.50 | BACKOFFICE PC/DELL COMPUTER |
| 50EQN69 | MIS WAREHOUSE | 196146 | 1/8/2009 | | DELL POSIDRIVER |
| 50EQN70 | ACK TEMP | 197798 | 3/26/2010 | 4,362.22 | COMPRESSOR FOR WALK IN COOLER |
| 50EQN71 | MIS WAREHOUSE | 197982 | 5/9/2010 | 580 | PC CYBR POSIDRIVER TERMINAL |
| 50EQN72 | MIS WAREHOUSE | 197991 | 5/9/2010 | 580 | PC CYBR LEFT WAIT TERMINAL |
| | | | | -------------- | |
| 30 Equip | ment - New | | | 22,879.29 | |
| | | | | | |
| 31 Equip | ment - Used | | | | |
| 50EQU01 | LEASE BUYOUT | 142439 | 10/27/2003 | 6,050.41 | REGISTER SYSTEM |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| | | | | 6,050.41 | |
| 31 Equip | ment - Used | | | | |
| | 50 Woodridge #50 | | | 40,531.41 | |
| 00050 Max 8 Erma's Woodridge | | | | 40,531.41 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00052 Max 8 Erma's Kenwood | | | | | |
| | 52 Kenwood #52 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 52FFN42 | PATIO FURNITURE TABLE/CH | 183450 | 5/11/2007 | 4,133.86 | |
| 52FFN43 | HOSPITALITY SOLUTIONS | 192268 | 4/13/2008 | 33,899.03 | DECOR |
| 52FFN44 | NATIONAL SIGN SYSTEMS | 192276 | 4/14/2008 | 8,767.57 | SIGNS |
| 52FFN45 | CARPET TANDUS AND J&J | 192284 | 4/24/2008 | 9,745.28 | CARPET |
| 52FFN46 | 2 LCD TV'S AND DECOR REM | 192479 | 5/8/2008 | 2,635.56 | |
| 52FFN47 | CAPITAL LIGHTING | 192516 | 5/8/2008 | 13,796.53 | INTERIOR LIGHTING |
| 52FFN48 | BIG E CONSTRUCTION | 192524 | 5/8/2008 | 2,379.80 | DECOR INSTALLATION |
| 52FFN49 | BEST EQUIPMENT | 192701 | 5/11/2008 | 77,622.29 | FURNITURE |
| 52FFN50 | GENERAL THEMING CONTRACT | 192778 | 5/1/2008 | 1,562.79 | KENWOOD MURAL |
| 52FFN51 | CREATIVE DECOR | 192815 | 5/22/2008 | 2,711.45 | BLINDS |
| 52FFN52 | SSKEMP & COMPANY | 192962 | 6/5/2008 | 928.83 | LOCKERS |
| 52FFN53 | TREO | 193674 | 6/9/2008 | 6,327.00 | SOUND SYSTEM |
| 52FFN54 | SUNDAE BAR | 193682 | 7/4/2008 | 137.5 | SUNDAE BAR |
| 52FFN55 | DECOR FROM WAREHOUSE | 193906 | 7/4/2008 | 409.31 | GLOBES FOR BARBER POLES |
| | | | | -------------- | |
| 20 Furni | ture and Fixtures - New | | | 165,056.80 | |
| | | | | | |
| 30 Equip | ment - New | | | | |
| 52EQN50 | BEST RESTAURANT | 131297 | 3/26/2003 | 33,909.20 | REMODEL CHEF LINE |
| 52EQN54 | SEARS | 137824 | 8/31/2003 | 9.62 | POWER WASHER |
| 52EQN55 | BEST RESTAURANT | 138608 | 9/15/2003 | 45.96 | GRIDDLE TOPPING COOLER |
| 52EQN56 | BEST RESTAURANT | 139150 | 9/5/2003 | 10.63 | MICROWAVE |
| 52EQN58 | EMS | 150543 | 7/8/2004 | 209.51 | GIFT CARD SYSTEM |
| 52EQN59 | MEEKER ELECTRICAL | 153285 | 8/26/2004 | 1,562.90 | MAHONEY GREASE CONTAINMENT |
| 52EQN60 | S&G MFG GROUP | 157711 | 12/8/2004 | 67.21 | MICROWAVE AMANA |
| 52EQN61 | S&G MFG GROUP | 157729 | 11/11/2004 | 2,131.12 | BOOSTER HEATER |
| 52EQN63 | S&G MFG | 159521 | 1/28/2005 | 1,765.06 | FREEZER & WALK-IN SHELVING |
| 52EQN64 | S&G MANUFACTURING GROUP | 165391 | 8/4/2005 | 343 | TWO-SIDED GRILL |
| 52EQN65 | DMX MUSIC | 166852 | 4/28/2005 | 371.7 | MESSAGE REPEATER/PHONE AD |
| 52EQN66 | EMS | 166861 | 9/30/2005 | 172.95 | NEW REGISTER PROGRAM/SOFTWARE |
| 52EQN67 | S&G MANUFACTURING GROUP | 168647 | 10/21/2005 | 678.01 | LETTUCE CRISPER/DISPENSER |
| 52EQN68 | S&G MANUFACTURING GROUP | 171133 | 2/16/2006 | 7,260.55 | SOLSTICE FRYER |
| 52EQN70 | CINCINNATI ICE | 174570 | 5/22/2006 | 1,102.91 | NUVU OVEN XO-1 |
| 52EQN71 | BELVIEW | 177341 | 8/8/2006 | 149.39 | MICROSOFT WINDOWS XP |
| 52EQN73 | SS KEMP & COMP | 181681 | 2/28/2007 | 3,055.66 | REFRIGERATOR REACH IN |
| 52EQN74 | SS KEMP & COMP | 189851 | 12/19/2007 | 2,341.54 | REFRIGERATED COUNTER SANDWICH |
| 52EQN75 | DELL COMP | 191265 | 2/9/2008 | 1,202.79 | BACKOFFICE COMPUTER |
| 52EQN76 | TRIMARK SSKEMP | 192487 | 5/2/2008 | 4,176.46 | BROILER, GAS CHAR-TYPE |
| 52EQN77 | NEW COMPUTERS AND MONITO | 192495 | 5/2/2008 | 10,425.53 | 6 TERMINALS 5 TOUCHSCREENS |
| 52EQN78 | COOL PLANET | 192727 | 5/9/2008 | 3,649.05 | AWNINGS |
| 52EQN79 | SS KEMP | 192971 | 6/5/2008 | 966.02 | COFFEE BREWER |
| 52EQN80 | SS KEMP | 193148 | 5/28/2008 | 557.09 | LETTUCE CUTTER |
| 52EQN81 | NEW SYSTECH BOX AND ADAP | 194950 | 7/31/2008 | 716.9 | |
| 52EQN82 | DISPOSAL | 195864 | 1/12/2008 | 1,458.00 | |
| | | | | -------------- | |
| 30 Equip | ment - New | | | 78,338.76 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 31  Equip 52EQU1 | ment - Used CBI | 141559 | 10/27/2003 | 3,826.17 LEASE BUYOUT | |
| | | | | --------------- | |
| 31  Equip | ment - Used | | | 3,826.17 | |
| | | | | --------------- | |
| | 52 Kenwood #52 | | | 247,221.73 | |
| | | | | --------------- | |
| 00052 Max 8 Erma's Kenwood | | | | 247,221.73 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00053 Max 8 Erma's Miller Lane | | | | | |
| | 53 Miller Lane #53 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 53FFN37 | WAREHOUSE TRANSFER | 135221 | 7/7/2003 | | 5 BARSTOOL |
| 53FFN40 | NORM MULLET/MEEKER | 149032 | 6/17/2004 | 1,437.15 | CARRY OUT / HOST STAND |
| 53FFN43 | SERVICE SUPPLY LTD | 173198 | 4/21/2006 | 550.34 | 6' BENCH\ASH TRASH CAN |
| 53FFN44 | DMX MUSIC | 175231 | 5/17/2006 | 469.32 | KITCHEN ADD ON |
| 53FFN45 | J&J INVISION | 181585 | 1/29/2007 | 4,773.75 | CARPET |
| 53FFN46 | DECOR | 181593 | 2/7/2007 | 8,899.48 | DECOR |
| 53FFN47 | CREATIVE DECOR | 181606 | 2/9/2007 | 2,887.40 | 21 PHIFER SHEER SHADES WEAVE |
| 53FFN48 | WALL MURALS | 181614 | 2/12/2007 | 556.78 | |
| 53FFN49 | CAPITAL LIGHTING | 181622 | 2/6/2007 | 6,419.26 | NEW LIGHTING FIXTURES |
| 53FFN50 | S&G | 181631 | 2/6/2007 | 37,765.40 | NEW TABLES\CHAIRS\BARSTOOLS |
| 53FFN51 | FRANKLIN ART GLASS | 181665 | 2/19/2007 | 2,036.57 | |
| 53FFN52 | HOSPITALITY SOLUTIONS | 181729 | 2/14/2007 | 13,549.28 | DECOR |
| 53FFN53 | S & G | 187565 | 6/5/2007 | 2,236.44 | TABLE TOPS 36*36 |
| 53FFN54 | DECOR TRANSFER | 189579 | 11/1/2007 | 119.57 | RR MIRRORS |
| | | | | --------------- | |
| 20 Furni | ture and Fixtures - New | | | 81,705.74 | |
| 30 Equip | ment - New | | | | |
| 53EQN100 | TRIMARK | 186925 | 7/19/2007 | 753.88 | TOASTER, ELECTRIC CONVEYOR |
| 53EQN101 | TRIMARK | 186933 | 7/20/2007 | 1,670.94 | ICE CREAM CABINET |
| 53EQN102 | TRIMARK | 190174 | 12/31/2007 | 3,186.43 | REFRIGERATOR REACH IN |
| 53EQN103 | NEW PC FOR CARRYOUT | 191302 | 2/25/2008 | 632.93 | SHEB P4 |
| 53EQN104 | TRIMARK SSKEMP | 191679 | 3/17/2008 | 1,542.75 | FREEZER, UNDERCOUNTER |
| 53EQN105 | COMPUTERS | 191994 | 1/23/2008 | 622.47 | 2 COMPUTERS  PC SHEB P4 |
| 53EQN107 | COMPUTER, SCREEN, SYSTEC | 195012 | 7/14/2008 | 2,522.39 | 15" PLANAR, PC WYSE |
| 53EQN108 | TRIMARK SSKEMP | 195670 | 11/10/2008 | 3,205.06 | REFRIGERATED COUNTER SANDWICH |
| 53EQN109 | TRIMARK SSKEMP | 196453 | 12/30/2008 | 8,940.00 | PREP TABLE S\C REF MODIFIED |
| 53EQN49 | F&M CONTRACTORS | 120070 | 6/24/2002 | 134.74 | ADA SIGNS |
| 53EQN52 | NATIONAL SIGN SYSTEMS | 124732 | 8/7/2002 | 9,084.00 | M&E HOMETOWN FAV SIGN |
| 53EQN61 | ABRAM CONTRACTORS & MEEK | 138632 | 9/25/2003 | 524.46 | HOT WATER BOILER |
| 53EQN63 | MVD | 138923 | 9/16/2003 | 42.84 | PHONE |
| 53EQN64 | BEST RESTAURANT | 139141 | 9/5/2003 | 10.63 | MICROWAVE |
| 53EQN65 | MVD COMMUNICATIONS | 143693 | 9/16/2003 | 119.02 | PHONE |
| 53EQN66 | BEST RESTAURANT | 146819 | 4/12/2004 | 88.4 | COFFEE BREWER |
| 53EQN67 | ADT | 150041 | 6/18/2004 | 177.55 | SECURITY CAMERA |
| 53EQN68 | EMS | 150076 | 6/18/2004 | 563.59 | POSI UPGRADE/GIFT CARD |
| 53EQN69 | BEST RESTAURANT | 152039 | 8/4/2004 | 345.48 | WARMING DRAWER |
| 53EQN70 | MEEKER ELECTRICAL | 153293 | 8/23/2004 | 1,540.16 | MAHONEY GREASE CONTAINMENT |
| 53EQN71 | S&G MFG | 154077 | 9/2/2004 | 811.72 | 60" RANGE   10 BURNER |
| 53EQN72 | S&G MFG | 154085 | 9/14/2004 | 71.67 | MICROWAVE |
| 53EQN73 | S&G MFG | 154093 | 9/2/2004 | 232.78 | LOCKERS |
| 53EQN74 | BEST RESTAURANT | 154106 | 8/31/2004 | 215.64 | BEVERAGE DISPENSER |
| 53EQN75 | S&G MFG | 156371 | 9/28/2004 | 3,205.52 | PITCO FRYER |
| 53EQN76 | BEST RESTAURANT | 156380 | 10/19/2004 | 345.4 | UNDERCOUNTER FREEZER |
| 53EQN77 | HOBART | 158481 | 12/3/2004 | 862.67 | BOOSTER HEATER |
| 53EQN78 | S&G MFG | 158490 | 12/21/2004 | 231.54 | REUBEN GRILL |
| 53EQN79 | S.S.KEMP & CO. | 165227 | 7/29/2005 | 378.84 | CONVENTION OVEN, ELECTRIC |
| 53EQN80 | S&G MANUFACTURING GROUP | 165438 | 8/18/2005 | 1,512.94 | SLICER |
| 53EQN81 | EMS | 167741 | 9/30/2005 | 173.72 | NEW REGISTER PROGRAM/SOFTWARE |
| 53EQN82 | ALPHA BEER SERVICE | 168170 | 10/4/2005 | 1,053.38 | REPAIR BEER DISPENSER |
| 53EQN83 | S&G MANUFACTURING | 170632 | 1/6/2006 | 257.73 | 1000 WATT MICROWAVE OVEN |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 53EQN84 | LONG RANGE SYSTEMS | 172865 | 3/30/2006 | 1,583.30 | PAGING SYSTEM |
| 53EQN85 | MID OHIO BUSINESS MACHIN | 173163 | 4/22/2006 | 1,168.78 | KYOCERA 1820 DIGITAL COPIER\ |
| 53EQN86 | STRATEGIC EQUIP AND SUPP | 173737 | 5/1/2006 | 652.46 | BAR BLENDER W 2 EXTRA CONTAINE |
| 53EQN87 | STRATEGIC EQUIP AND SUPP | 175185 | 6/12/2006 | 2,667.27 | KETTLE CLEV RAN 12 GAL |
| 53EQN88 | BELVIEW INC. | 175661 | 7/7/2006 | 2,055.91 | 10 RECEIPT PRINTERS |
| 53EQN89 | S&G | 175804 | 7/7/2006 | 315.62 | LETTUCE CUTTER ASSEMBLEY |
| 53EQN90 | STRATEGIC EQUIP AND SUPP | 176954 | 8/8/2006 | 354.14 | RACK ENDLOAD BLACK MAX SYSTEM |
| 53EQN91 | BELVIEW | 176989 | 8/8/2006 | 298.53 | MICROSOFT WINDOWS XP PROF ED |
| 53EQN92 | SS KEMP & COMP | 180806 | 1/11/2007 | 332.36 | COFFEE BREWER |
| 53EQN93 | COOL PLANET | 180814 | 12/18/2006 | 2,221.64 | NEW AWNINGS |
| 53EQN94 | PRINTER AND MONITOR | 180822 | 1/25/2007 | 590.24 | |
| 53EQN95 | ENGINEERING EXCELLENCE I | 181649 | 2/7/2007 | 7,633.13 | 2 HEAT EXCHANGERS ROOF TOP |
| 53EQN96 | MVD | 181690 | 2/19/2007 | 993.99 | 4 NEW PHONES |
| 53EQN97 | SS KEMP & CO. | 183468 | 5/10/2007 | 3,053.81 | CONVECTION OVEN ELECTRIC |
| 53EQN98 | NEW TOUCH SCREEN | 184188 | 4/27/2007 | 415.5 | |
| 53EQN99 | NEW PC | 186917 | 8/5/2007 | 549.25 | |

|   |   |   |   |   |   |
|---|---|---|---|---|---|
| 30 Equip | ment - New | | | --------------- 69,947.20 | |
| | 53 Miller Lane #53 | | | --------------- 151,652.94 | |

| | | | | | |
|---|---|---|---|---|---|
| 00053 Max 8 Erma's Miller Lane | | | | | |
| | 53 Miller Lane #53 | | | | |
| 30 Equip | ment - New | | | --------------- | |
| 00053 Max 8 Erma's Miller Lane | | | | 151,652.94 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00054 Max 8 Erma's Cranberry | | | | | |
| | 54 Cranberry #54 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 54FFN32 | MEEKER/MULLET/DECOR WHSE | 150033 | 6/21/2004 | 714.67 | ELECTRICAL/NEON/CARRYOUT CTR |
| 54FFN34 | BEST RESTAURANT | 152485 | 7/30/2004 | 351.33 | HOST STAND/CURBSIDE COUNTER |
| 54FFN36 | S&G MFG | 166588 | 9/27/2005 | 7,613.91 | TABLE TOPS |
| 54FFN37 | WOODSMITHS | 166596 | 9/22/2005 | 828.52 | RESIN TABLES |
| 54FFN38 | TEMPLE INC | 166609 | 9/27/2005 | 797.34 | BENCHES |
| 54FFN39 | DECOR WAREHOUSE | 168348 | 10/25/2005 | 10,761.62 | DECOR REMODEL FOH |
| 54FFN40 | CAPITAL LIGHTING | 168356 | 9/29/2005 | 1,885.78 | INTERIOR LIGHTING |
| 54FFN41 | CREATIVE DECOR | 168364 | 10/11/2005 | 1,981.55 | BLINDS |
| 54FFN42 | FRANKLIN CABINET | 174561 | 5/24/2006 | 396.25 | CORIAN TOP FOR HOSTESS STAND |
| 54FFN43 | CREATIVE DECOR | 174588 | 5/23/2006 | 1,010.13 | BLINDS IN PORCH AREA |
| 54FFN44 | STRATEGIC EQUIPMENT | 175505 | 6/22/2006 | 11,428.37 | CHAIRS |
| 54FFN45 | CREATIVE DECOR | 176006 | 7/12/2006 | 1,816.51 | SHADES |
| 54FFN46 | WALMART | 197712 | 2/16/2010 | 627.52 | 2 TV'S |
| | | | | -------------- | |
| 20 Furni | ture and Fixtures - New | | | 40,213.50 | |
| | | | | | |
| 30 Equip | ment - New | | | | |
| 54EQN46 | BEST RESTAURANT | 137681 | 8/5/2003 | 19.37 | COFFEE BREWER |
| 54EQN47 | BEST RESTAURANT | 137699 | 8/5/2003 | 26.4 | ICE CREAM CABINET |
| 54EQN48 | BEST RESTAURANT | 138317 | 8/29/2003 | 19.21 | LEMONADE DISPENSER |
| 54EQN52 | GARROW'S DRAFT SERVICE | 140492 | 10/2/2003 | 42.74 | COMPRESSOR FOR BEER SYSTEM |
| 54EQN53 | POWELL ELECTRICAL CONTRA | 140513 | 10/22/2003 | 53.99 | ELECTRICAL WORK FOR AC UNIT |
| 54EQN54 | GREEN APPLE | 142447 | 11/3/2003 | 29.17 | TV/VCR COMBO |
| 54EQN56 | PEPSI | 145832 | 1/28/2004 | 1,682.84 | SODA SYSTEM |
| 54EQN57 | BEST RESTAURANT/GARROW D | 145841 | 2/19/2004 | 933.43 | REMOTE BEER SYSTEM |
| 54EQN58 | BEST RESTAURANT | 148427 | 5/17/2004 | 1,893.27 | REFRIGERATED COUNTER/GRIDDLE |
| 54EQN59 | EMS | 151811 | 6/21/2004 | 559.8 | POSITOUCH/GIFTCARD UPGRADE |
| 54EQN60 | S&G | 153429 | 8/18/2004 | | MICROWAVE |
| 54EQN61 | MVD | 153437 | 7/6/2004 | | MVD COMMUNICATIONS |
| 54EQN62 | CINCINNATI ICE | 154675 | 9/11/2004 | 391.32 | NUVU OVEN |
| 54EQN63 | S&G MFG | 154974 | 9/24/2004 | 285.11 | REFRIGERATED PREP TABLE |
| 54EQN64 | S&G MFG | 158140 | 11/23/2004 | 394.27 | REFRIGERATED PREP TABLE |
| 54EQN65 | S&G MFG | 158924 | 1/13/2005 | 3,646.29 | FRYER |
| 54EQN66 | ALLEGHENY REFRIGERATION | 159951 | 12/16/2004 | 554.34 | COOLER DOOR |
| 54EQN67 | POSITIVLY UNIQUE/MEEKER | 160901 | 3/23/2005 | 861.56 | POSITOUCH UPGRADE |
| 54EQN68 | S&G MFG | 162296 | 4/20/2005 | 3,735.28 | ICE MACHINE |
| 54EQN69 | MEEKER/DIRECT CONNECTION | 162309 | 4/24/2005 | 2,017.31 | ELECTRICAL CIRCUIT/GREAS RMVL |
| 54EQN70 | S&G MFG | 163811 | 5/31/2005 | | BREADSTICK OVEN |
| 54EQN71 | LOWE'S | 166553 | 9/29/2005 | 168.42 | PRESSURE WASHER |
| 54EQN72 | S&G MFG | 166561 | 9/26/2005 | 614.16 | CONVEYOR TOASTER |
| 54EQN73 | EMS | 166570 | 9/29/2005 | 172.18 | CONVEYOR TOASTER |
| 54EQN74 | B&B AWNINGS | 168372 | 10/3/2005 | 3,394.66 | AWNINGS |
| 54EQN75 | S&G DISTRIBUTING | 174060 | 4/14/2006 | | MICROWAVE OVEN |
| 54EQN76 | BELVIEW | 176735 | 8/8/2006 | 417.05 | WINDOWS XP UPGRADE |
| 54EQN77 | S&G | 179522 | 11/8/2006 | 709.72 | LOCKERS |
| 54EQN78 | BELVIEW | 180064 | 11/27/2006 | 465.57 | SHEBA PC SYSTEM |
| 54EQN79 | MONGIOVI | 182377 | 3/30/2007 | 2,432.70 | STORAGE TANK FOR HOT WATER SYS |
| 54EQN80 | LONG RANGE SYSTEMS | 184786 | 5/31/2007 | 2,077.47 | PAGING SYSTEM |
| 54EQN81 | COCA-COLA | 185818 | 5/15/2007 | 447.02 | SODA EQUIPMENT |
| 54EQN82 | MIS WAREHOUSE | 186781 | 6/26/2007 | 1,077.58 | PC FOR REG SYS |
| 54EQN83 | HOBART | 189165 | 11/6/2007 | 3,447.55 | BOOSTER HEATER |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 54EQN84 | EMS | 191038 | 3/10/2008 | 1,637.79 | REGISTER TERMINAL |
| 54EQN85 | SS KEMP | 193076 | 5/30/2008 | 524.98 | MICROWAVE |
| 54EQN86 | MEEKER/MIS WAREHOUSE | 193615 | 6/30/2008 | 3,875.50 | ADDL REGISTER & WIRING |
| 54EQN87 | SS KEMP | 194837 | 9/16/2008 | 535.78 | MICROWAVE |
| 54EQN88 | SS KEMP | 196197 | 12/26/2008 | 2,581.07 | REFRIGERATED COUNTER |
| 54EQN89 | NATIONAL FIRE SERVICES | 196859 | 4/13/2009 | 8,064.97 | FIRE ALARM SYSTEM |
| 54EQN90 | PENN FIXTURE & SUPPLY | 197579 | 1/14/2010 | 379.85 | MICROWAVE |
| 54EQN91 | PENN FIXTURE & SUPPLY | 197721 | 3/12/2010 | 400.18 | MICROWAVE |
| 54EQN92 | MOBILE FIXTURE & EQUIP C | 197801 | 4/7/2010 | 2,817.00 | CONVECTION OVEN |
| 54EQN93 | MVD COMMUNICATIONS | 198002 | 4/16/2010 | 354 | PORTABLE PHONE |
| 54EQN94 | MIS WAREHOUSE | 198011 | 5/9/2010 | 900 | BACK OFFICE PC |

30 Equip      ment - New                                         54,640.90

31 Equip      ment - Used

| 54EQU01 | LEASE BUYOUT | 142455 | 10/27/2003 | 7,427.95 | REGISTER SYSTEM |
| 54EQU02 | 5TH/3RD LEASE BUYOUT | 196779 | 4/1/2009 | 14,141.05 | KITCHEN EQUIPMENT |

31 Equip      ment - Used                                        21,569.00

              54 Cranberry #54                                  116,423.40

00054 Max 8 Erma's Cranberry                                     116,423.40

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00056 Max 8 Erma's Gahanna | | | | | |
| | 56 Gahanna #56 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 56FFN43 | SERVICE SUPPLY LTD | 148195 | 5/19/2004 | 44.22 | BENCH/URN |
| 56FFN45 | SYSCO | 162106 | 5/2/2005 | 149.74 | HIGH CHAIRS |
| 56FFN46 | J&J INVISION | 169287 | 11/2/2005 | 2,987.74 | NEW CARPET |
| 56FFN47 | VISUAL FICTION | 169295 | 11/7/2005 | 817.71 | MURAL, BAR |
| 56FFN48 | CAPITAL LIGHTING | 169308 | 11/10/2005 | 3,289.40 | INTERIOR LIGHT |
| 56FFN49 | TEMPLE | 169324 | 11/4/2005 | 1,306.73 | BENCH x6 |
| 56FFN50 | S&G MANUFACTURING GROUP | 169332 | 11/16/2005 | 16,596.64 | TABLETOPS, BENCH, STOOL &CHAIR |
| 56FFN51 | DECOR TRANSFER | 169341 | 11/22/2005 | 15,290.85 | PICTURES, SHELF SITTER, SIGNS |
| 56FFN52 | ENTERPRISE RENT A CAR | 169560 | 11/21/2005 | 1,340.29 | STORE REMODEL |
| 56FFN53 | SIGNCOM, INC. | 170042 | 11/18/2005 | 94.09 | SIGN, "OPEN DAILY AT 11:00 AM" |
| 56FFN54 | S&G MANUFACTURING GROUP | 170211 | 11/23/2005 | 13,055.09 | BOOTHS, PLATFORMS, BENCH, |
| 56FFN55 | CAPITAL LIGHTING | 170237 | 11/21/2005 | 153.39 | PORCH TIFFANY |
| 56FFN56 | CREATIVE DECOR | 170245 | 11/21/2005 | 2,544.57 | ROLLER SHADES & WINDOW FILM |
| 56FFN57 | HSBC BUSINESS SOLUTIONS | 172929 | 3/31/2006 | 157.53 | 27" ROUND SD TUBE TV |
| 56FFN58 | CORPORATE | 172937 | 4/6/2006 | 1,121.06 | DECOPAGE TABLETOPS (QTY 4) |
| 56FFN59 | FRANKLIN CABINET CO. | 174351 | 5/24/2006 | 396.26 | CORIAN HOSTESS STAND TOP |
| 56FFN60 | CAPITAL LIGHTING | 178714 | 10/17/2006 | 1,092.47 | LIGHTING FOR PATIO |
| 56FFN61 | DMX INC | 185316 | 6/25/2007 | 546.19 | MODEM FOR MUSIC SYSTEM |
| 56FFN62 | RENOVATORS INC | 185383 | 6/5/2007 | 1,647.87 | NEW DOOR REAR SERVICE |
| 56FFN63 | MATT ZUDWEG | 191661 | 3/25/2008 | 346 | STEEL STREET SIGN 2 SIDED |
| 56FFN64 | FRANKLIN CABINET CO | 193711 | 7/6/2008 | 1,231.63 | NEW WAIT STATION |
| | | | | ---------------- | |
| 20 Furni | ture and Fixtures - New | | | 64,209.47 | |
| 30 Equip | ment - New | | | | |
| 56EQN50 | FF LEONARD/ABRAM | 138077 | 9/3/2003 | 500.27 | HOT WATER BOILER |
| 56EQN53 | S&G MFG | 149260 | 6/9/2004 | 1,352.68 | 2 KETTLES, TABLE TOP, 12 GALLO |
| 56EQN54 | EMS | 150480 | 7/9/2004 | 209.51 | GIFT CARD SYSTEM |
| 56EQN55 | BEST RESTAURANT | 152047 | 7/28/2004 | 674.85 | PREP TABLE/DRESSING COOLER |
| 56EQN56 | ALPHA BEER SERVICE | 157286 | 11/4/2004 | 521.33 | NEW PUMPS |
| 56EQN57 | LONG RANGE SYSTEMS | 160354 | 3/2/2005 | 1,214.69 | PAGERS |
| 56EQN58 | DIRECT CONNECTION/MEEKER | 162114 | 4/13/2005 | 2,418.56 | GREASE RECYCLE UNIT |
| 56EQN59 | EMS | 163504 | 5/16/2005 | 671.82 | REGISTER SYSTEM |
| 56EQN60 | BELVIEW TECH | 163512 | 5/3/2005 | 934.36 | COMPUTER EQUIP/NEW TERMINAL |
| 56EQN61 | S&G MANUFACTURING GROUP | 163715 | 5/31/2005 | 1,325.71 | SLICER |
| 56EQN62 | PEPSI-COLA COM | 165471 | 8/5/2005 | 5,865.84 | NEW SODA SYSTEM |
| 56EQN63 | S&G MANUFACTURING GROUP | 166967 | 9/26/2005 | 678.64 | CONVEYOR TOASTER |
| 56EQN64 | EMS | 167628 | 9/30/2005 | 172.56 | NEW REGISTER PROGRAM/SOFTWARE |
| 56EQN65 | B&B AWNINGS | 169990 | 12/5/2005 | 11,320.57 | REMODEL/NEW AWNING X1 |
| 56EQN66 | S&G MANUFACTURING GROUP | 170229 | 12/1/2005 | 697.02 | ICE CREAM DIPPING CABINET |
| 56EQN67 | BEST RESTAURANTS | 170712 | 1/20/2006 | 973.08 | BOOSTER HEATER |
| 56EQN68 | WASSERSTROM COMPANY | 173260 | 4/6/2006 | 273.96 | KNIFE SHARPENER |
| 56EQN69 | WD PARTNERS | 173745 | 4/11/2006 | 240.29 | AWNING DRAWINGS |
| 56EQN70 | MVD COMMUNICATIONS | 173753 | 4/10/2006 | 221.81 | 2 NEW PHONES |
| 56EQN71 | STRATEGIC EQUIP AND SUPP | 174596 | 6/2/2006 | 1,847.97 | FREEZER 1DOOR REACH IN |
| 56EQN73 | STRATEGIC/MEEKER ELECTRI | 175257 | 7/6/2006 | 4,350.47 | DBLE OVEN AND INSTALLATION |
| 56EQN74 | PEPSI COLA COMPANY | 178749 | 9/19/2006 | 2,412.78 | PEPSI EQUIPMENT |
| 56EQN75 | S&G DISTRIBUTING | 179910 | 12/15/2006 | 1,147.71 | WARMING DRAWER UNIT |
| 56EQN76 | SHEBA P4 TERMINAL PC | 180048 | 12/1/2006 | 465.57 | |
| 56EQN77 | PEPSI COLA COMP | 180961 | 12/15/2006 | 2,234.46 | BEV DISPENSER EQUIPMENT |
| 56EQN78 | TRIMARK | 186896 | 7/11/2007 | 289.29 | FOOD WARMER COUNTERTOP |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 56EQN79 | NEW TOUCH SCREENS | 186909 | 7/2/2007 | 1,089.26 | NEW TOUCH SCREENS |
| 56EQN80 | COMMERCIAL PARTS & SERVI | 187696 | 8/9/2007 | 1,566.28 | DISPOSAL |
| 56EQN81 | S&G | 190203 | 1/3/2008 | 247.51 | MICROWAVE AMANA |
| 56EQN82 | SSKEMP | 195039 | 7/15/2008 | 1,056.80 | ELECTRIC TOASTER |
| 56EQN83 | COMPUTER AND SCREEN | 195047 | 9/25/2008 | 1,370.98 | 15" PLANAR, PC WYSE VXO |
| 56EQN84 | SS KEMP | 195151 | 7/29/2008 | 552.79 | PITCO FILTER PAN |
| 56EQN85 | 2 COMPUTERS | 195987 | 12/3/2008 | 1,370.00 | 2 PC SHEB P4 |
| 56EQN86 | CURRAN TAYLOR, INC. | 197296 | 7/13/2009 | 4,370.95 | CHEF BASE |
| 56EQN87 | BEST RESTAURANT | 137525 | 8/12/2003 | 24.64 | REACH IN REFRIGERATOR |
| 56EQN88 | MOBILE FIXTURE EQUIP | 197923 | 4/7/2010 | 600 | TOASTER ELECTRIC CONVEYOR TYPE |

| 30 Equip | ment - New | | | 55,265.01 | |

| 31 Equip | ment - Used | | | | |
| 56EQU04 | BEST RESTAURANT | 142674 | 11/10/2003 | 57.89 | SANDWICH TOASTER GRILL |
| 56EQU06 | FIFTH THIRD | 196648 | 4/1/2009 | 13,795.69 | LEASE BUYOUT |

| 31 Equip | ment - Used | | | 13,853.58 | |

| | 56 Gahanna #56 | | | 133,328.06 | |

| 00056 Max & Erma's Gahanna | | | | 133,328.06 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00059 Max & Erma's Burr Ridge | | | | | |
| | 59 Burr Ridge #59 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 59FFN36 | PATOM | 146667 | 4/5/2004 | 282.29 | LAMINATE FOR WAIT RUN |
| 59FFN39 | J&J/INVISION | 155029 | 10/14/2004 | 1,734.56 | SAFE |
| 59FFN47 | TELESCOPE/DECOR TRANSFER | 164259 | 6/29/2005 | 175.25 | UMBRELLAS & BASES |
| 59FFN48 | LOWE'S | 164671 | 7/11/2005 | 148.14 | 2 BENCHES |
| 59FFN49 | SS KEMP | 184102 | 5/4/2007 | 5,634.89 | PATIO FURNITURE |
| 59FFN50 | DECOR WAREHOUSE | 184111 | 6/5/2007 | 308.35 | 2 UMBRELLAS |
| 59FFN51 | CREATIVE DECOR | 185682 | 6/24/2007 | 5,354.04 | ROLLER SHADES |
| 59FFN52 | HOSPITALITY SOLUTIONS | 185691 | 3/5/2007 | 17,026.95 | DECOR |
| 59FFN53 | J&J INVISION | 185703 | 6/18/2007 | 9,608.62 | CARPET & INSTALL |
| 59FFN54 | GENERAL THEMING/MERCURY | 185711 | 6/22/2007 | 860.34 | MURAL |
| 59FFN55 | FRANKLIN ART GLASS | 185720 | 6/22/2007 | 3,404.45 | DECORATIVE GLASS |
| 59FFN56 | CAPITAL LIGHTING | 185746 | 6/25/2007 | 11,520.82 | LIGHTING |
| 59FFN57 | S&G | 186319 | 7/27/2007 | 545.94 | BOOTH |
| 59FFN58 | DECOR WAREHOUSE | 186327 | 7/25/2007 | 3,895.80 | DECOR |
| 59FFN59 | DMX | 186335 | 6/29/2007 | 538.45 | MUSIC SYSTEM UPGRADE |
| 59FFN60 | GENERAL THEMING CONTRACT | 187303 | 8/9/2007 | 662.56 | MURAL - REMODEL |
| 59FFN61 | BEST RESTAURANT EQUIP | 187311 | 8/15/2007 | 285.84 | FURNITURE - REMODEL |
| 59FFN62 | S&G | 187362 | 6/20/2007 | 49,491.67 | FURNITURE - REMODEL |
| 59FFN63 | DECOR WAREHOUSE | 187653 | 8/8/2007 | 1,726.72 | 2 LOVESEATS |
| 59FFN64 | DECOR WAREHOUSE | 189510 | 11/14/2007 | 690.1 | 4 UMBRELLAS |
| 59FFN65 | WALMART | 196218 | 1/15/2009 | 922.32 | 2 TV'S |
| 20 Furni | ture and Fixtures - New | | | 114,818.10 | |

| 30 Equip | ment - New | | | | |
| 59EQN35 | MEEKER/EMS/BELVIEW | 138341 | 9/10/2003 | 169.88 | CARRYOUT TERMINAL |
| 59EQN38 | BEST RESTAURANT | 143845 | 12/19/2003 | 304.1 | KETTLE |
| 59EQN39 | INSIGHT | 144346 | 12/20/2003 | 19.62 | LASER PRINTER |
| 59EQN40 | TAYLOR/MEEKER/FF LEONARD | 146641 | 4/2/2004 | 1,643.09 | BOILER |
| 59EQN41 | BEST RESTAURANT/MEEKER/P | 146659 | 4/6/2004 | 10,032.06 | KITCHEN REMODEL |
| 59EQN42 | EMS | 151298 | 7/8/2004 | 196.19 | GIFT CARD READER |
| 59EQN43 | BEST RESTAURANT | 152493 | 7/26/2004 | 318.1 | WARMING DRAWER |
| 59EQN44 | PEPSI | 156902 | 11/4/2004 | 4,356.47 | PEPSI SYSTEM |
| 59EQN45 | HOLM AUDIO | 157497 | 11/2/2004 | 143.78 | CAMERA & MONITOR |
| 59EQN46 | BEST RESTAURANT | 158300 | 12/28/2004 | 1,272.63 | 60" GAS RANGE |
| 59EQN47 | MVD COMMUNICATIONS | 162325 | 4/21/2005 | 309.28 | CORDLESS PHONE |
| 59EQN48 | S&G MFG | 166633 | 9/26/2005 | 680.45 | CONVEYOR TOASTER |
| 59EQN49 | EMS | 166641 | 9/29/2005 | 164.4 | LOYALTY MODULE |
| 59EQN51 | BELVIEW | 176760 | 8/8/2006 | 198.94 | WINDOWS XP UPGRADE |
| 59EQN52 | STRATEGIC EQUIP | 178458 | 10/10/2006 | 1,030.77 | SAFE |
| 59EQN53 | BELVIEW INC. | 175775 | 5/17/2006 | 2,032.67 | 5 KITCHEN PRINTERS |
| 59EQN55 | MIS WAREHOUSE | 184233 | 6/10/2007 | 469.7 | PG |
| 59EQN56 | COOL PLANET | 185674 | 5/22/2007 | 3,636.00 | AWNINGS |
| 59EQN58 | MIS WAREHOUSE | 188306 | 8/10/2007 | 419.73 | TOUCHSCREEN |
| 59EQN61 | MIS WAREHOUSE | 194941 | 7/15/2008 | 859 | PC WYSE |
| 59EQN62 | MIS WAREHOUSE | 195805 | 11/23/2008 | 685 | PC SHEB P4 |
| 59EQN63 | MIS WAREHOUSE | 195813 | 11/23/2008 | 685 | PC SHEB P4 |
| 59EQN64 | BEST RESTAURANT | 196787 | 2/19/2009 | 4,450.99 | REFRIGERATED CHEF BASE |
| 59EQN65 | SS KEMP | 196971 | 6/11/2009 | 310 | MICROWAVE |
| 30 Equip | ment - New | | | 34,387.85 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 31 Equip | ment - Used | | | | |
| 59EQU01 | LEASE BUYOUT | 142527 | 10/27/2003 | 739.76 | PEPSI TOWER |
| 59EQU02 | LEASE BUYOUT | 142535 | 10/27/2003 | 6,793.27 | REGISTER SYSTEM |
| 59EQU04 | BEST RESTAURANT & EQUIPM | 152477 | 7/21/2004 | 711.29 | CHARBROILER |
| 59EQU05 | S&G MFG | 163791 | 5/24/2005 | 1,656.39 | REFRIGERATED CHEF BASE |
| | | | | -------------- | |
| 31 Equip | ment - Used | | | 9,900.71 | |
| | | | | -------------- | |
| | 59 Burr Ridge #59 | | | 159,106.66 | |
| | | | | -------------- | |
| 00059 Max 8 Erma's Burr Ridge | | | | 159,106.66 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00060 | Max & Erma's Solon | | | | |
| | 60 Solon #60 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 60FFN23 | DECOR WHSE | 145891 | 3/4/2004 | 76.66 | DECOR PICTURES |
| 60FFN24 | J&J / INVISION | 148291 | 5/7/2004 | 1,522.23 | CARPET |
| 60FFN25 | SERVICE SUPPLY LIMITED | 164793 | 7/26/2005 | 627.21 | 6' OUTSIDE BENCH |
| 60FFN26 | DECOR TRANSFER | 172101 | 2/27/2006 | 372.21 | REFURBISHED BAR STOOL |
| 60FFN27 | J&J INVISION | 174861 | 6/12/2006 | 405.68 | NEW CARPET |
| 60FFN28 | BEST BUY | 175100 | 6/16/2006 | 156.59 | 27 INCH TV FOR BAR |
| 60FFN29 | BIG E CONSTRUCTION | 178562 | 10/23/2006 | 6,033.63 | NEW CARRYOUT STATION |
| 60FFN30 | DECOR TRANSFER | 179135 | 11/22/2006 | 276.95 | CARRYOUT NEON SIGN |
| 60FFN31 | DMX | 184604 | 6/25/2007 | 508.65 | UPGRADE TO MUSIC SYSTEM HRDWRE |
| | | | | ---------------- | |
| 20 Furni | ture and Fixtures - New | | | 9,979.81 | |
| 30 Equip | ment - New | | | | |
| 60EQN43 | ALPHA BEER SERVICE | 138675 | 8/28/2003 | 54.62 | BEER PUMPS |
| 60EQN44 | BEST RESTAURANT EQUIPMEN | 139521 | 9/5/2003 | 10.63 | COMMERCIAL MICROWAVE |
| 60EQN45 | PEPSI COLA COMPANY | 145517 | 12/15/2003 | 1,249.11 | PEPSI TOWER |
| 60EQN46 | BEST/MEEKER/PATOM | 148769 | 5/16/2004 | 10,613.05 | CHEF LINE REMODEL |
| 60EQN47 | EMS | 151301 | 7/12/2004 | 209.51 | GIFT CARD READER |
| 60EQN48 | BEST RESTAURANT | 156161 | 10/21/2004 | 1,595.51 | WALK-IN BEER COOLER |
| 60EQN49 | MEEKER ELECTRICAL | 156208 | 10/28/2004 | 353.07 | HEATER / RADIANT PANEL |
| 60EQN50 | TOTAL LINE REFRIG / KAMM | 156953 | 10/29/2004 | 1,651.13 | BEER SYSTEM |
| 60EQN51 | S&G MANUFACTURING | 157382 | 11/17/2004 | 102.07 | MICROWAVE AMANA RCS10MPA |
| 60EQN52 | POSITIVELY UNIQUE/MEEKER | 158385 | 1/21/2005 | 747.17 | PRINTER PORT SERVER |
| 60EQN53 | S&G MANUFACTURING | 158879 | 1/19/2005 | 1,400.56 | KETTLE, ELECTRIC TABLE TOP |
| 60EQN54 | MVD COMMUNICATION | 160805 | 3/8/2005 | 404.21 | ADDITIONAL PHONE EQUIPMENT |
| 60EQN55 | ENTERPRISE TARPAULIN PRO | 163088 | 5/4/2005 | 1,156.96 | 6 AWNINGS |
| 60EQN56 | EMS | 167417 | 9/30/2005 | 174.12 | POS SOFTWARE UPGRADE |
| 60EQN57 | S&G MANUFACTURING | 168188 | 10/20/2005 | 328.24 | 4 BEVERAGE DISPENSER |
| 60EQN58 | S&G MANUFACTURING | 168778 | 11/16/2005 | 1,676.80 | STEAKHOUSE BROILER |
| 60EQN59 | MEEKER ELECTRICAL SERVIC | 170448 | 1/9/2006 | 600.05 | ELECTRICAL FOR MAHONEY GREASE |
| 60EQN60 | DIRECT CONNECTION | 170510 | 1/16/2006 | 2,198.40 | GREASE DISPOSAL SYSTEM |
| 60EQN61 | S&G MANUFACTURING GROUP | 170528 | 12/28/2005 | 2,115.14 | WALK IN SHELVING |
| 60EQN62 | LONG RANGE SYSTEMS | 172881 | 3/30/2006 | 1,583.30 | PAGER SYSTEM |
| 60EQN63 | S&G MANUFACTURING | 174465 | 5/26/2006 | 3,457.59 | 10 BURNER RANGE - 28000 BTU |
| 60EQN64 | MVD COMMUNICATIONS | 174879 | 6/12/2006 | 827 | TELEPHONE SYSTEM UPGRADE |
| 60EQN67 | BELVIEW TECHNOLOGIES | 177033 | 8/8/2006 | 298.53 | WINDOWS XP LICENSE |
| 60EQN68 | EMS | 178554 | 10/3/2006 | 1,159.73 | SOFTWARE FOR CARRYOUT STATION |
| 60EQN69 | BELVIEW TECHNOLOGIES | 179119 | 10/27/2006 | 1,329.83 | NEW CARRYOUT STATION |
| 60EQN70 | ENGINEERING EXCELLENCE | 180890 | 2/1/2007 | 4,633.89 | NEW WATER STORAGE TANK AND |
| 60EQN71 | HOBART | 183724 | 5/30/2007 | 2,903.53 | BOOSTER HEATER FOR WASHER |
| 60EQN72 | COCA-COLA | 183759 | 5/8/2007 | 1,895.20 | NEW SODA LINE |
| 60EQN73 | MVD COMMUNICATIONS | 183951 | 5/30/2007 | 735.41 | PORTABLE PHONE |
| 60EQN74 | MIS EQUIPMENT | 186415 | 8/5/2007 | 1,290.68 | HARD DRIVE |
| 60EQN75 | MIS EQUIPMENT | 191142 | 2/18/2008 | 550.92 | POSIDRIVER FOR HOT SCHEDULES |
| 60EQN76 | MIS EQUIPMENT | 191185 | 2/18/2008 | 773.24 | POSIDRIVER REPLACEMENT |
| 60EQN77 | S.S. KEMP & COMPANY | 192938 | 6/3/2008 | 13,651.53 | FRYER AND DISPOSAL |
| 60EQN78 | S.S. KEMP & COMPANY | 193447 | 6/12/2008 | 6,451.00 | PASS THRU REFRIGERATOR |
| 60EQN79 | MAX & ERMAS MIS | 194600 | 10/2/2008 | 695 | SYSTECH BOX |
| 60EQN80 | MAX & ERMAS MIS | 198205 | 2/2/2010 | 574.99 | TOUCHSCREEN 15 PLANAR |
| | | | | ---------------- | |
| 30 Equip | ment - New | | | 69,451.72 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | | Items |
|---|---|---|---|---|---|---|
| 31 Equip | ment - Used | | | | | |
| 60EQU02 | CBI/VAUGHN | 142156 | 10/27/2003 | 7,432.42 | LEASE BUYOUT | |
| | | | | -------------- | | |
| 31 Equip | ment - Used | | | 7,432.42 | | |
| | | | | -------------- | | |
| | 60 Solon #60 | | | 86,863.95 | | |
| | | | | -------------- | | |
| 00060 Max 8 Erma's Solon | | | | 86,863.95 | | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00061 Max & Erma's Parkway West | | | | | |
| | 61 Parkway West #61 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 61FFN26 | DECOR WAREHOUSE TRANSFER | 142578 | 11/5/2003 | 6.83 | FAUX PAYPHONE |
| 61FFN27 | DECOR WAREHOUSE TRANSFER | 148443 | 5/21/2004 | 4,034.97 | DECOR/INSTAL |
| 61FFN28 | CAPITAL LIGHTING | 148451 | 5/24/2004 | 1,052.69 | LIGHTING |
| 61FFN29 | VISUAL FICTION | 148460 | 5/25/2004 | 619.03 | BAR MURAL |
| 61FFN30 | LAWSON PAINTING | 148478 | 5/21/2004 | 1,388.81 | IMAGE ENHANCEMENT |
| 61FFN31 | CIRCUIT CITY | 153445 | 8/4/2004 | 70.84 | 27" TELEVISION |
| 61FFN32 | DMX MUSIC | 155846 | 10/19/2004 | 200.57 | SPEAKERS IN KITCHEN |
| 61FFN33 | S&G | 158941 | 1/11/2005 | 734.16 | 17 BARSTOOLS |
| 61FFN34 | FRANKLIN/MEEKER/SI | 166684 | 9/6/2005 | 4,308.91 | HOST STAND/CARRYOUT COUNTER |
| 61FFN35 | J&J/INVISION | 169113 | 11/22/2005 | 5,330.46 | CARPET |
| 61FFN36 | DMX | 184866 | 6/22/2007 | 547.54 | MUSIC SYSTEM UPGRADE |
| 20 Furni | ture and Fixtures - New | | | 18,294.81 | |
| 30 Equip | ment - New | | | | |
| 61EQN45 | BEST RESTAURANT | 137752 | 8/13/2003 | 12.13 | LOCKING CABINET |
| 61EQN46 | BEST RESTAURANT | 137761 | 8/18/2003 | 37.84 | DISPOSER |
| 61EQN47 | BEST RESTAURANT | 138350 | 9/24/2003 | 56.88 | UNDERBAR EQUIPMENT |
| 61EQN49 | GREEN APPLE | 142543 | 11/3/2003 | 29.17 | TV/VCR COMBO |
| 61EQN50 | BEST RESTAURANT | 146675 | 3/16/2004 | 80.34 | COFFEE BREWER |
| 61EQN51 | BEST RESTAURANT | 146683 | 3/17/2004 | 44.2 | MICROWAVE OVEN |
| 61EQN52 | BEST RESTAURANT | 148030 | 4/13/2004 | 95.9 | MICROWAVE OVEN |
| 61EQN54 | POSITIVELY UNIQUE | 148515 | 5/14/2004 | 119.67 | PRINTER PORT SERVER |
| 61EQN55 | BEST/PATOM/MEEKER | 148523 | 5/25/2004 | 19,160.95 | KITCHEN REMODEL |
| 61EQN56 | EMS | 151319 | 7/9/2004 | 208.09 | GIFT CARD READER |
| 61EQN57 | BEST RESTAURANT | 152987 | 8/3/2004 | 1,513.92 | REMOTE BEER SYSTEM |
| 61EQN58 | BEST RESTAURANT | 154683 | 8/31/2004 | 215.2 | LEMONADE DISPENSER |
| 61EQN59 | GARROW'S DRAFT SERVICE | 155037 | 10/4/2004 | 535.69 | REVAMP DRAFT SYSTEM |
| 61EQN60 | PEPSI | 155820 | 10/27/2004 | 3,517.60 | PEPSI TOWERS |
| 61EQN61 | S&G MFG | 158158 | 12/15/2004 | 1,911.06 | KETTLES |
| 61EQN63 | MEEKER/DIRECT CONNECTION | 162333 | 4/23/2005 | 2,017.31 | ELECTRICAL CIRCUIT/GREASE RMVL |
| 61EQN64 | S&G MFG | 166650 | 9/26/2005 | 638.67 | CONVEYOR TOASTER |
| 61EQN65 | EMS | 166668 | 9/30/2005 | 172.18 | LOYALTY MODULE |
| 61EQN66 | EMS | 166676 | 9/30/2005 | 836.73 | POSITOUCH UPGRADE IMAGE 1000 |
| 61EQN67 | BELVIEW TECHNOLOGIES | 167994 | 9/16/2005 | 756.29 | CARRYOUT REGISTER SYSTEM |
| 61EQN68 | B&B AWNINGS | 174609 | 5/30/2006 | 3,450.00 | AWNINGS |
| 61EQN70 | STRATEGIC | 176111 | 7/13/2006 | 316.62 | MICROWAVE |
| 61EQN71 | PC MALL | 176321 | 7/5/2006 | 83.38 | WIRELESS ACCESS |
| 61EQN72 | BELVIEW | 176807 | 8/8/2006 | 298.53 | WINDOWS XP UPGRADE |
| 61EQN74 | LONG RANGE SYSTEMS | 184209 | 5/31/2007 | 2,077.47 | PAGING SYSTEM |
| 61EQN75 | COCA-COLA | 185826 | 5/31/2007 | 655.78 | SODA EQUIPMENT |
| 61EQN76 | HOBART | 191046 | 2/13/2008 | 4,207.29 | BOOSTER HEATER |
| 61EQN77 | MIS WAREHOUSE | 192217 | 4/13/2008 | 1,625.50 | 2 REGISTER TERMINALS |
| 61EQN78 | MIS WAREHOUSE | 195004 | 8/27/2008 | 1,108.50 | BACKOFFICE COMPUTER/DELL PC |
| 61EQN79 | MIS WAREHOUSE | 195021 | 8/21/2008 | 1,379.98 | NEW TERMINAL/SCREEN |
| 61EQN80 | BEST RESTAURANT EQUIP | 196867 | 4/20/2009 | 1,620.19 | REFRIGERATED COUNTER |
| 30 Equip | ment - New | | | 48,783.06 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 31 Equip | ment - Used | | | | |
| 61EQU01 | LEASE BUYOUT | 142551 | 10/27/2003 | 5,396.37 | REGISTER SYSTEM |
| | | | | --------------- | |
| 31 Equip | ment - Used | | | 5,396.37 | |
| | | | | --------------- | |
| | 61 Parkway West #61 | | | 72,474.24 | |
| | | | | --------------- | |
| 00061 Max 8 Erma's Parkway West | | | | 72,474.24 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00062 Max & Erma's Canton | | | | | |
| | 62 Canton #62 | | | | |
| 20 Furniture and Fixtures - New | | | | | |
| 62FFN24 | DECOR TRANSFER | 147125 | 4/16/2004 | 96.97 | FOOT BARSTOOL |
| 62FFN25 | J&J / INVISION | 148144 | 5/7/2004 | 1,575.35 | CARPETING |
| 62FFN27 | NORM MULLET/MEEKER ELECT | 151116 | 7/12/2004 | 1,503.51 | CARRY OUT STATION |
| 62FFN28 | DECOR TRANSFER | 153592 | 8/4/2004 | 94.73 | CURBSIDE CARRYOUT NEON |
| 62FFN29 | BEST BUY | 165631 | 8/17/2005 | 430.33 | TWO (2) 32" FLAT TUBE TV |
| 62FFN30 | S&G MANUFACTURING | 168090 | 10/19/2005 | 230.95 | 17 BARSTOOLS |
| 62FFN31 | CAPITAL LIGHTING | 171483 | 1/24/2006 | 1,902.62 | EXTERIOR LIGHTING |
| 62FFN32 | SERVICE SUPPLY LTD | 173622 | 4/19/2006 | 434.91 | 2 6' BENCHES, ASH/TRASH UNIT |
| | | | | -------------- | |
| 20 Furniture and Fixtures - New | | | | 6,269.37 | |
| 30 Equipment - New | | | | | |
| 62EQN48 | BEST RESTAURANT EQUIPMEN | 139230 | 9/5/2003 | 11.2 | COMMERCIAL MICROWAVE OVEN |
| 62EQN49 | S&G MANUFACTURING GROUP | 146528 | 4/5/2004 | 249.17 | GLASS FROSTER UNDERBAR MODEL |
| 62EQN50 | MEEKER | 150201 | 7/7/2004 | 62.07 | DATA LINES TO CARRYOUT COUNTER |
| 62EQN51 | EMS | 150720 | 7/8/2004 | 604.56 | POSITOUCH GIFT CARD |
| 62EQN52 | F.F. LEONARD / MEEKER | 151141 | 7/6/2004 | 1,644.60 | RAYPAK BOILER |
| 62EQN53 | MEEKER | 151167 | 7/7/2004 | 63.47 | CIRCUIT FOR MAHONEY GREASE |
| 62EQN54 | MEEKER/PATOM/BEST RESTAU | 151175 | 7/6/2004 | 15,848.81 | CHEF LINE |
| 62EQN55 | ADT | 152426 | 7/14/2004 | 198.41 | SECURITY CAMERA AND MONITOR |
| 62EQN56 | DIRECT CONNECTION | 152434 | 7/16/2004 | 1,003.87 | GREASE REMOVAL SYSTEM |
| 62EQN57 | GUARDIAN PLUMBING & HEAT | 152469 | 7/23/2004 | 1,351.21 | HOT WATER BOILER SYSTEM |
| 62EQN58 | OFFICEMAX | 152514 | 7/3/2004 | 44.14 | HL 5140 LASER PRINTER |
| 62EQN60 | BEST RESTAURANT EQUIPMEN | 156831 | 10/6/2004 | 1,135.79 | REFRIGERATED PIZZA TOP COUNTER |
| 62EQN61 | PEPSI-COLA COMPANY | 157809 | 12/15/2004 | 3,980.74 | SODA DISPENSING EQUIPMENT |
| 62EQN62 | S & G MANUFACTURING GROU | 158748 | 1/18/2005 | 1,426.71 | BREAD STICK OVEN |
| 62EQN63 | S & G MANUFACTURING GROU | 160549 | 3/17/2005 | 91.82 | CUSTOM FABRICATION FILLERTABLE |
| 62EQN64 | POSITIVELY UNIQUE / MEEK | 160741 | 3/20/2005 | 823.27 | POSITOUCH PRINTER WIRING |
| 62EQN66 | S&G MANUFACTURING GROUP | 161891 | 4/26/2005 | 1,322.60 | REFRIGERATED CHEF BASE |
| 62EQN67 | EMS | 167100 | 9/29/2005 | 172.18 | PAYTRONIX UPGRADE FOR GIFT |
| 62EQN68 | BEST | 170261 | 11/28/2005 | 196.42 | 1000 WATT MICROWAVE OVEN W/ |
| 62EQN69 | S&G | 171512 | 2/7/2006 | 4,379.43 | BACKBAR STORAGE CABINET |
| 62EQN70 | COMPREHENSIVE FACILITIES | 172574 | 3/7/2006 | 318.91 | LEGS FOR BEER COOLER |
| 62EQN71 | S&G | 172582 | 3/14/2006 | 1,247.30 | SALAD DRYER, LETTUCE CUTTER |
| 62EQN72 | STRATEGIC | 174254 | 5/26/2006 | 526.53 | BEVERAGE DISPENSER (ICED TEA) |
| 62EQN73 | BELVIEW TECHNOLOGIES | 176831 | 8/8/2006 | 298.53 | WINDOWS XP LICENSE(6) |
| 62EQN74 | STRATEGIC | 177594 | 8/14/2006 | 4,308.48 | REMOTE ICE MAKER(HOSHIZAKI( |
| 62EQN75 | STRATEGIC | 178917 | 10/9/2006 | 886.99 | PRINCE CASTLE CONVEYOR TOASTER |
| 62EQN76 | CORPORATE TXFR | 180785 | 1/30/2007 | 590.24 | REPLACEMENT PRINTER/SCREEN |
| 62EQN77 | DENNY'S HEATING AND COOL | 181850 | 3/19/2007 | 2,314.70 | COMPRESSOR FOR WALK IN COOLER |
| 62EQN78 | SS KEMP AND CO | 184049 | 5/31/2007 | 11,121.93 | MULTIPLE DEEP FRYER |
| 62EQN79 | SS KEMP AND CO | 184330 | 6/12/2007 | 5,158.71 | GRIDDLE COUNTERTOP GAS UNIT |
| 62EQN80 | SS KEMP AND CO | 186600 | 7/31/2007 | 859.85 | CONVEYOR TOASTER |
| 62EQN81 | MAX & ERMAS IT | 187469 | 8/11/2007 | 559.71 | NEW PC FOR |
| 62EQN82 | SS KEMP/TRI MARK | 189173 | 10/29/2007 | 1,923.68 | BOOSTER HEATER |
| 62EQN83 | MAX & ERMAS IT | 189341 | 11/1/2007 | 591.09 | NEW POSIDRIVER |
| 62EQN84 | MAX & ERMAS IT | 189350 | 11/6/2007 | 886.64 | TOUCHSCREEN |
| 62EQN85 | MVD COMMUNICATIONS | 190553 | 1/31/2008 | 595.89 | CORDLESS PHONE AND ACCESSORIES |
| 62EQN86 | SS KEMP/TRI MARK | 195848 | 11/19/2008 | 574.06 | MICROWAVE OVEN |
| 62EQN87 | IT WAREHOUSE | 196402 | 1/19/2009 | 695.99 | TERMINAL |
| 62EQN88 | MVD COMMUNICATIONS | 196568 | 2/17/2009 | 880 | CORDLESS PHONE |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 62EQN89 | SS KEMP/TRI MARK | 196656 | 3/19/2009 | 560.74 | MICROWAVE OVEN |
| 62EQN90 | MIS WAREHOUSE | 196664 | 4/12/2009 | 695 | SYSTECH BOX/TERMINAL |
| 62EQN91 | OHIO AWNING AND MFG CO | 197261 | 5/22/2009 | 4,185.00 | AWNING |
| | | | | --------------- | |
| 30 Equip | ment - New | | | 74,390.44 | |

| 31 Equip | ment - Used | | | | |
|---|---|---|---|---|---|
| 62EQU01 | CBI LEASING, INC. | 141209 | 10/27/2003 | 1,920.03 | LEASE BUYOUT |
| | | | | --------------- | |
| 31 Equip | ment - Used | | | 1,920.03 | |
| | | | | --------------- | |
| | 62 Canton #62 | | | 82,579.84 | |
| | | | | --------------- | |
| 00062 Max 8 Erma's Canton | | | | 82,579.84 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00066 Max & Erma's Polaris | | | | | |
| | 66 Polaris #66 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 66FFN33 | DMX MUSIC | 138202 | 8/25/2003 | 7.71 | PATIO SOUND SYSTEM |
| 66FFN34 | BEST RESTAURANT EQUIPMEN | 155221 | 10/13/2004 | 1,775.95 | TABLE TOPS |
| 66FFN35 | A & A COMMERCIAL FLOORIN | 157551 | 10/28/2004 | 83.28 | WALK OFF CARPET OUTSIDE |
| 66FFN38 | BEST RESTAURANT EQUIPMEN | 159370 | 1/31/2005 | 262.33 | BUSSING STAND |
| 66FFN39 | SERVICE SUPPLY LTD | 173649 | 4/19/2006 | 1,398.45 | 6 6' BENCHES, ASH/TRASH UNITS |
| 66FFN40 | DECOR TXFR | 180689 | 2/5/2007 | 322.31 | WALL OF FAME/CORK BOARD |
| 66FFN41 | A&A COMMERCIAL FLOORING | 182721 | 4/23/2007 | 7,693.00 | CARPETING |
| 66FFN42 | CAPITAL LIGHTING | 184073 | 6/1/2007 | 297.23 | PATIO LIGHTING |
| 66FFN43 | DMX MUSIC | 185121 | 6/25/2007 | 546.19 | PROFUSION RECEIVER |
| 20 Furni | ture and Fixtures - New | | | 12,386.48 | |
| | | | | | |
| 30 Equip | ment - New | | | | |
| 66EQN39 | BEST RESTAURANT EQUIPMEN | 127503 | 12/11/2002 | 258.45 | SAFE |
| 66EQN44 | ADT SECURITY SERVICES, I | 136725 | 7/10/2003 | 19.1 | VIEWPRO DIGITAL RECORDER |
| 66EQN45 | BEST RESTAURANT EQUIPMEN | 138211 | 9/18/2003 | 11.58 | HAND MIXER |
| 66EQN50 | EMS | 150738 | 7/12/2004 | 209.51 | POSITOUCH GIFT CARD |
| 66EQN51 | BEST RESTAURANT EQUIPMEN | 151028 | 7/19/2004 | 725.86 | CONVECTION OVEN - BREAD STICKS |
| 66EQN52 | BEST RESTAURANT EQUIPMEN | 151036 | 7/14/2004 | 422.32 | DRESSING COOLER |
| 66EQN53 | AVAYA | 152362 | 7/4/2004 | 180.47 | TRANSTALK POCKET TELEPHONE |
| 66EQN54 | ALPHA BEER SERVICE, INC. | 155416 | 10/22/2004 | 525.88 | BEER SYSTEM |
| 66EQN55 | S & G MANUFACTURING GROU | 155424 | 10/28/2004 | 771.6 | 10 BURNER RANGE |
| 66EQN56 | S & G MANUFACTURING GROU | 155432 | 10/19/2004 | 187.87 | BEVERAGE DISPENSER |
| 66EQN57 | S & G MANUFACTURING GROU | 155441 | 10/20/2004 | 1,023.12 | SHELVING |
| 66EQN58 | PEPSI-COLA COMPANY | 155459 | 10/27/2004 | 3,522.05 | SODA DISPENSING SYSTEM |
| 66EQN59 | S & G MANUFACTURING GROU | 157542 | 11/22/2004 | 949.6 | HOBART SLICER |
| 66EQN60 | LONG RANGE SYSTEMS, INC. | 157631 | 11/10/2004 | 248.45 | PAGERS |
| 66EQN61 | S&G MANUFACTURING GROUP | 160442 | 3/8/2005 | 619.69 | IN-SINK-ERATOR DISPOSAL |
| 66EQN62 | MEEKER ELEC/DIRECT CONNE | 161795 | 4/11/2005 | 1,884.55 | MAHONEY GREASE RECYCLER |
| 66EQN63 | F.F.LEONARD, INC. | 165534 | 8/5/2005 | 2,703.81 | HOT WATER BOILER |
| 66EQN64 | S&G MANUFACTURING | 167206 | 9/26/2005 | 683.72 | CONVEYOR TOASTER |
| 66EQN65 | EMS | 167214 | 9/30/2005 | 173.33 | POSITOUCH LOYALTY MODULE |
| 66EQN66 | BELVIEW TECH | 168891 | 11/3/2005 | 336.4 | EPSON IMPACT PRINTER |
| 66EQN67 | PC MALL | 168903 | 11/3/2005 | 1,023.89 | PC MONITOR |
| 66EQN68 | QSR AUTOMATIONS INC | 168911 | 11/14/2005 | 6,293.90 | PC, EQUIPMENT AND SOFTWARE |
| 66EQN69 | S&G MANUFACTURING | 173059 | 3/31/2006 | 2,608.81 | SILVER KING CHEF BASE |
| 66EQN70 | BELVIEW | 173067 | 3/20/2006 | 323.96 | 15" LCD TOUCHSCREEN MONITORS |
| 66EQN71 | WASSERSTROM | 173673 | 4/17/2006 | 281.68 | KNIFE SHARPENER |
| 66EQN73 | S&G MANUFACTURING | 174166 | 4/28/2006 | 38,073.65 | KITCHEN REMODEL TO INC. NEW |
| 66EQN74 | S&G MANUFACTURING | 174174 | 4/17/2006 | 3,225.69 | IMPERIAL 10 SU GAS RANGE |
| 66EQN75 | STRATEGIC EQUIPMENT CORP | 174271 | 5/15/2006 | 231.21 | AMANA 1000W MICROWAVE |
| 66EQN76 | STRATEGIC EQUIPMENT CORP | 174932 | 6/12/2006 | 212.35 | GLASS WASHER-BAR MAID |
| 66EQN77 | S&G MANUFACTURING | 174941 | 6/14/2006 | 225.63 | S/S SALAD SHELF 48X6X2 |
| 66EQN78 | BELVIEW TECHNOLOGIES | 176840 | 8/8/2006 | 298.53 | WINDOWS XP LICENSE(6) |
| 66EQN79 | AVAYA | 178319 | 10/8/2006 | 526.97 | PHONE FOR CARRYOUT |
| 66EQN80 | MEDALION REFRIGERATION | 178327 | 10/2/2006 | 4,517.48 | EVAPORATOR FOR COOLER |
| 66EQN81 | S&G MANUFACTURING | 180697 | 1/30/2007 | 1,644.27 | ELECTRIC BOOSTER HEATER |
| 66EQN82 | PEPSI COLA | 180700 | 1/22/2007 | 1,228.64 | SODA FOUNTAIN PUMP |
| 66EQN83 | COCA COLA | 185594 | 6/11/2007 | 335.03 | COKE TOWER FOR SODA MACHINE |
| 66EQN84 | MAX AND ERMAS IT | 186669 | 8/5/2007 | 411.88 | TOUCHSCREEN TERMINAL |
| 66EQN85 | CUSTOM BUSINESS SOLUTION | 187012 | 7/30/2007 | 1,489.04 | TERMINAL/TOUCHSCREEN COMBO |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 66EQN86 | SS KEMP/TRI MARK | 191919 | 4/3/2008 | 923.87 | COOLER TRAYS |
| 66EQN87 | MEDALION REFRIGERATION | 193818 | 6/5/2008 | 6,319.50 | COMPRESSOR FOR WALK IN BEER |
| 66EQN88 | MIS IT TRANSFER | 194888 | 10/26/2008 | 1,137.98 | KVS SCREENS |
| 66EQN89 | SS KEMP TRIMARK | 196576 | 2/27/2009 | 2,416.47 | MUG FROSTER |
| 66EQN90 | CAPITAL CITY AWNING | 197026 | 6/30/2009 | 6,530.00 | AWNING |
| 30 Equip | ment - New | | | 95,737.79 | |

| 31 Equip | ment - Used | | | | |
| 66EQU02 | BEST RESTAURANT EQUIPMEN | 138894 | 9/22/2003 | 137.69 | KETTLE, TABLE TOP |
| 66EQU03 | BUN COFFE BREWER | 187186 | 10/27/2003 | 2.48 | LEASE BUYOUT |
| 31 Equip | ment - Used | | | 140.17 | |
| | 66 Polaris #66 | | | 108,264.44 | |
| 00066 Max 8 Erma's Polaris | | | | 108,264.44 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00067 Max 8 Erma's Maumee | | | | | |
| | 67 Maumee #67 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 67FFN27 | DECOR WAREHOUSE | 139133 | 10/16/2003 | 13.72 | MISC. DECOR |
| 67FFN29 | DECOR TRANSFER | 155299 | 10/24/2004 | 51.53 | LETTER JACKET MAUMEE |
| 67FFN30 | BEST RESTAURANT EQUIPMEN | 155521 | 10/22/2004 | 2,056.09 | TABLE TOPS |
| 67FFN32 | BEST RESTAURANT EQUIPMEN | 159636 | 2/10/2005 | 177.38 | OUTDOOR TRASH CAN |
| 67FFN33 | CAPITAL LIGHTING | 171563 | 1/24/2006 | 1,867.72 | EXTERIOR LIGHTING |
| 67FFN34 | TOLEDO SIGN CO | 172697 | 2/28/2006 | 1,308.76 | AWNING |
| 67FFN35 | DECOR | 179899 | 11/28/2006 | 445 | FOOT BARSTOOL |
| 67FFN36 | DMX MUSIC | 185130 | 6/25/2007 | 505.12 | PROFUSION RECEIVER |
| 67FFN37 | CAPITAL LIGHTING | 185973 | 7/19/2007 | 3,490.78 | WALL MOUNTED LIGHTS |
| 20 Furni | ture and Fixtures - New | | | 9,916.10 | |
| 30 Equip | ment - New | | | | |
| 67EQN100 | MIS WAREHOUSE | 195768 | 11/23/2008 | 1,259.99 | TERMINAL/TOUCH SCREEN |
| 67EQN101 | MARK'S REPAIR SERVICE | 196331 | 2/11/2009 | 2,802.00 | GARBAGE DISPOSAL |
| 67EQN102 | MAUMEE SWEEPER CENTER | 196710 | 3/17/2009 | 454.64 | SWEEPER |
| 67EQN103 | FRANKLIN MACHINE PRODUCT | 196921 | 5/27/2009 | 335.51 | FOOD WARMER |
| 67EQN49 | BEST RESTAURANT EQUIPMEN | 139088 | 9/5/2003 | 10.63 | COMMERCIAL MICROWAVE OVEN |
| 67EQN51 | BEST RESTAURANT EQUIPMEN | 142720 | 11/19/2003 | 34.93 | AMANA MICROWAVE OVEN |
| 67EQN53 | INCONTACT, INC. | 149227 | 5/28/2004 | 39.89 | WIRING FOR SATELLITE |
| 67EQN55 | EMS | 150746 | 7/8/2004 | 209.51 | POSITOUCH GIFT CARD |
| 67EQN56 | F.F. LEONARD, INC. | 150851 | 7/2/2004 | 149.21 | 115 GALLON HOT WATER STORAGE |
| 67EQN57 | BEST RESTAURANT EQUIPMEN | 152311 | 7/27/2004 | 422.2 | DRESSING COOLER |
| 67EQN58 | THE DIRECT-CONNECTION/ME | 155184 | 9/29/2004 | 1,162.34 | MAHONEY GREASE REMOVAL SYSTEM |
| 67EQN60 | ALPHA BEER SERVICE, INC. | 157817 | 12/20/2004 | 725.67 | BEER SYSTEM |
| 67EQN61 | BEST RESTAURANT EQUIPMEN | 158203 | 12/28/2004 | 840.06 | COOLER SHELVING |
| 67EQN62 | WICHMAN COMPANY | 165577 | 8/8/2005 | 1,331.06 | FRYER TANKS |
| 67EQN63 | EMS | 167118 | 9/30/2005 | 172.95 | PAYTRONIX UPGRADE FOR GIFT |
| 67EQN64 | S&G MANUFACTURING GROUP | 167767 | 9/13/2005 | 987.52 | REFRIGERATED PREP TABLE & CHEF |
| 67EQN65 | S&G MANUFACTURING GROUP | 168807 | 11/15/2005 | 2,023.29 | SILVER KING HEAVY DUTY REFRIG |
| 67EQN66 | S&G MANUFACTURING GROUP | 168815 | 11/16/2005 | 623.13 | PRINCE CASTLE 297-T40 TOASTER |
| 67EQN67 | S&G MANUFACTURING GROUP | 168823 | 10/31/2005 | 161.73 | ELECTRIC KNIFE SHARPENER |
| 67EQN68 | MEEKER ELECTRICAL SVC | 173091 | 4/16/2006 | 2,482.36 | INSTALL ELECTRICALS FOR NEW |
| 67EQN69 | S&G MANUFACTURING | 174107 | 4/21/2006 | 9,809.53 | COOLERS(3) 2 LINE COOLERS, 1 |
| 67EQN70 | S&G MANUFACTURING | 174115 | 4/17/2006 | 1,098.62 | MANHART SALAD DRYER |
| 67EQN71 | S&G MANUFACTURING | 174123 | 4/17/2006 | 28,670.61 | KITCHEN REMODEL TO INC CHEF'S |
| 67EQN72 | STRATEGIC EQUIPMENT CORP | 174799 | 5/15/2006 | 668.81 | SPEED RACK |
| 67EQN73 | S&G MANUFACTURING | 174967 | 6/14/2006 | 225.01 | S/S SALAD SHELF 48X6X2 |
| 67EQN74 | STRATEGIC | 175290 | 6/19/2006 | 275.97 | WORKTABLE 24X30 |
| 67EQN75 | STRATEGIC | 175302 | 6/19/2006 | 2,948.81 | RANGE 10 BURNER WITH 2 OVENS |
| 67EQN76 | STRATEGIC | 176604 | 8/8/2006 | 1,597.66 | ICE CREAM CABINET-REFRIGERATED |
| 67EQN77 | BELVIEW TECHNOLOGIES | 176920 | 8/8/2006 | 149.39 | WINDOWS XP LICENSE(3) |
| 67EQN78 | BELVIEW TECHNOLOGIES | 179741 | 11/27/2006 | 465.57 | SHEBA SLIM PC SYSTEM |
| 67EQN79 | SS KEMP & CO | 180591 | 1/22/2007 | 859.94 | LETTUCE CRISPER/DISPENSER |
| 67EQN80 | MVD COMMUNICATIONS | 180638 | 1/22/2007 | 110.4 | TELEPHONE FRONT DESK |
| 67EQN81 | SS KEMP & CO | 180718 | 1/31/2007 | 1,299.93 | ELECTRIC BOOSTER HEATER |
| 67EQN82 | SS KEMP & CO | 181534 | 2/22/2007 | 8,539.85 | (2) PASS THRU REFRIGERATORS |
| 67EQN83 | PEPSI CO | 182254 | 3/19/2007 | 7,774.98 | PEPSI EQUIPMENT |
| 67EQN84 | COCA COLA | 182262 | 4/3/2007 | 1,025.03 | COCA COLA FOUNTAIN/EQUIPMENT |
| 67EQN85 | SS KEMP | 182326 | 4/11/2007 | 507.8 | WELLS FOOD WARMERS(2) |
| 67EQN86 | FRANKLIN MACHINE PRODUCT | 183661 | 5/16/2007 | 353.14 | 64 OZ BLENDER |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 67EQN87 | JTECH COMMUNICATION | 185148 | 6/11/2007 | 1,045.75 | 12 PAGERS |
| 67EQN89 | SS KEMP/TRIMARK | 187910 | 9/3/2007 | 5,837.31 | BACK BAR REFRIGERATED STORAGE |
| 67EQN90 | SS KEMP/TRIMARK | 189368 | 11/13/2007 | 672.09 | SANDWICH GRILL/TOASTER |
| 67EQN91 | JTECH | 189907 | 11/26/2007 | 514.84 | PAGING COASTERS |
| 67EQN92 | TRIMARK/SS KEMP | 190182 | 12/31/2007 | 655.2 | DOORS FOR BACKBAR |
| 67EQN93 | IT WAREHOUSE | 191071 | 3/16/2008 | 550.92 | NEW TOUCHSCREEN |
| 67EQN94 | IT WAREHOUSE | 191089 | 3/16/2008 | 474.68 | REPLACEMENT TOUCHSCREEN |
| 67EQN95 | JTECH | 191927 | 4/13/2008 | 412.99 | REPLACEMENT COASTERS |
| 67EQN96 | SS KEMP COMPANY | 192920 | 5/29/2008 | 495.26 | AMANA MICROWAVE OVEN |
| 67EQN97 | IT TRANSFER | 194896 | 8/6/2008 | 568.99 | TOUCHSCREEN |
| 67EQN98 | IT TRANSFER | 194909 | 8/6/2008 | 1,603.98 | 2 WYSE TERMINALS |
| 67EQN99 | SS KEMP | 195400 | 9/11/2008 | 1,940.48 | UNDERCOUNTER FREEZER |

30  Equip    ment - New                                            97,382.16

---------------

67 Maumee #67                             107,298.26

---------------

00067 Max 8 Erma's Maumee           107,298.26

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00068 Max 8 Erma's Hilliard | | | | | |
| | 68 Hilliard #68 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 68FFN32 | SERVICE SUPPLY LTD | 149067 | 6/8/2004 | 283.85 | 2 6' BENCHES / ASH URN |
| 68FFN35 | STRATEGIC EQUIPMENT AND | 174991 | 4/12/2006 | 215.14 | SUNDAE BAR BASE |
| 68FFN36 | J&J INVISION | 184410 | 6/21/2007 | 4,717.92 | CARPET |
| 68FFN37 | CREATIVE DECOR | 185210 | 6/18/2007 | 3,687.70 | BLINDS |
| 68FFN38 | CAPITAL LIGHTING | 185228 | 6/22/2007 | 11,101.46 | LIGHTS |
| 68FFN39 | MERCURY DESIGN STUDIO | 185236 | 7/3/2007 | 1,696.06 | WINE MURAL ARTWORK |
| 68FFN40 | DMX INC. | 185244 | 6/25/2007 | 505.12 | SOUND SYSTEM |
| 68FFN41 | HH GREGG | 185527 | 6/14/2007 | 463.49 | (2) TOSH 27" FLAT TABLE TV'S |
| 68FFN42 | DECOR | 186693 | 6/20/2007 | 9,197.21 | WARHOUSE TRANSFER |
| 68FFN43 | HOSPITALITY SOLUTIONS | 186706 | 6/18/2007 | 19,301.45 | DECOR |
| 68FFN44 | S & G | 187549 | 6/13/2007 | 39,291.27 | FURNITURE PACKAGE |
| 68FFN45 | DECOR | 187557 | 8/8/2007 | 1,781.95 | LOVESEATS |
| 20 Furni | ture and Fixtures - New | | | 92,242.62 | |

| 30 Equip | ment - New | | | | |
|---|---|---|---|---|---|
| 68EQN36 | EXPANETS | 123609 | 8/18/2002 | 332.66 | CARRYOUT STATION PHONE |
| 68EQN38 | NATIONAL SIGN SYSTEMS | 125401 | 10/7/2002 | 98.94 | SIGNS 2 |
| 68EQN46 | BEST RESTAURANT | 138659 | 9/18/2003 | 10.97 | HAND MIXER |
| 68EQN48 | BEST/MEEKER/PC ENG/MONGI | 142797 | 11/4/2003 | 517.32 | BOOSTER HEATER |
| 68EQN49 | NATIONAL SIGN | 144207 | 12/30/2003 | 86.73 | DIRECTIONAL SIGN |
| 68EQN51 | EMS | 150471 | 7/9/2004 | 209.51 | GIFTCARD SYSTEM |
| 68EQN52 | S&G MFG | 152101 | 7/26/2004 | 164.31 | GRILL |
| 68EQN53 | MEEKER | 156460 | 9/24/2004 | 83.69 | ELEC FOR NEW ICE MACHINE |
| 68EQN54 | LONG RANGE SYSTEMS | 158588 | 12/28/2004 | 1,101.71 | CUSTOMER PAGERS |
| 68EQN55 | S&G MFG | 160080 | 2/28/2005 | 498.99 | BUN TOASTER - PRINCE CASTLE |
| 68EQN56 | S&G MFG | 160371 | 2/28/2005 | 619.69 | IN SINK ERATOR DISPOSER |
| 68EQN57 | DIRECT CONNECTION/MEEKER | 162181 | 4/12/2005 | 1,880.43 | GREASE RECYLE UNIT |
| 68EQN59 | EMS | 167581 | 9/30/2005 | 172.56 | NEW REGISTER PROGRAM/SOFTWARE |
| 68EQN60 | BEST | 169252 | 11/15/2005 | 670.95 | CABINET, ICE CREAM DIPPING |
| 68EQN61 | MEEKER ELECTRICAL SUPPLY | 171926 | 1/2/2006 | 514.88 | NEW VESTIBULE WALL HEATER |
| 68EQN62 | S&G MANUFACTURING GROUP | 172283 | 3/6/2006 | 2,416.28 | SILVER KING SKRCB60H REFRIG. |
| 68EQN63 | KITCHEN REMODEL | 174019 | 4/21/2006 | 44,306.58 | KITCHEN REMODEL |
| 68EQN64 | STRATEGIC EQUIPMENT AND | 173227 | 4/10/2006 | 2,447.64 | KETTLE, 12 GALLON TABLETOP |
| 68EQN65 | STRATEGIC EQUIPMENT AND | 174369 | 5/22/2006 | 1,582.94 | HOSHIZAKI WORKTOP REFRIGERATOR |
| 68EQN66 | STRATEGIC EQUIPMENT AND | 174617 | 5/31/2006 | 398.35 | IMPERIAL HIGH SHELF 60" WITH |
| 68EQN67 | STRATEGIC EQUIPMENT AND | 174625 | 5/30/2006 | 356.34 | DISCONNECT SWITCH FOR ICE CREA |
| 68EQN68 | BELVEIW | 177244 | 8/8/2006 | 298.53 | MICROSOFT WINDOWS XP |
| 68EQN69 | STRATEGIC EQUIPMENT | 177666 | 8/22/2006 | 2,721.11 | KETTLE ELECTRIC 12 GALLON |
| 68EQN70 | MVD COMMUNITCATIONS | 178811 | 10/13/2006 | 457.21 | WIRELESS TELEPHONE |
| 68EQN71 | STRATEGIC EQUIP | 179442 | 11/22/2006 | 4,631.98 | GRIDDLE SYSTEM |
| 68EQN72 | COCA-COLA USA | 184241 | 6/10/2007 | 2,774.95 | EQUIPMENT |
| 68EQN73 | COOL PLANET | 184401 | 6/19/2007 | 4,841.00 | AWNINGS |
| 68EQN74 | FRANKLIN MACHINE PRODUCT | 185252 | 7/2/2007 | 271.8 | VEGATABLE DICER |
| 68EQN75 | MAX AND ERMAS | 186749 | 7/18/2007 | 889.13 | NEW BACK OFFICE PC |
| 68EQN76 | MAX AND ERMAS | 188200 | 8/11/2007 | 419.73 | TOUCHSCREEN |
| 68EQN77 | MAX AND ERMAS | 192073 | 2/4/2008 | 541.81 | TOUCHSCREEN |
| 68EQN78 | MEDALION REFRIGERATION | 192567 | 4/7/2008 | 7,114.89 | NEW ICEMAKER |
| 68EQN79 | NEW CARRYOUT TOUCHSCREEN | 193543 | 7/6/2008 | 510 | NEW CARRYOUT TOUCHSCREEN |
| 68EQN80 | NEW ELO TOUCHSCREEN | 195207 | 7/18/2008 | 529 | NEW ELO TOUCHSCREEN |
| 68EQN81 | NEW WYSE TERMINAL | 195215 | 7/18/2008 | 859 | PC WYSE VXO |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 68EQN82 | SS KEMP | 195223 | 10/1/2008 | 530.99 | MICROWAVE |
| 68EQN83 | SS KEMP | 195872 | 11/28/2008 | 1,110.42 | TOASTER ELECTRIC CONVEYER |
| 68EQN84 | IT WAREHOUSE | 196411 | 1/26/2009 | 695.99 | WYSE TERMINAL |
| | | | | --------------- | |
| 30 Equip | ment - New | | | 87,669.01 | |
| | | | | --------------- | |
| | 68 Hilliard #68 | | | 179,911.63 | |
| | | | | --------------- | |
| 00068 Max 8 Erma's Hilliard | | | | 179,911.63 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00070 Max & Erma's Man O War | | | | | |
| | 70 Man-O-War #70 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 70FFN25 | WAREHOUSE TRANSFER | 137621 | 8/6/2003 | 5.53 | DECOR - OUR PURPOSE SIGN |
| 70FFN26 | PATOM BUILDING | 140193 | 10/14/2003 | 27.07 | BAR TABLE TOP PROPS |
| 70FFN27 | CREATIVE DECOR | 165358 | 8/1/2005 | 1,697.33 | WOOD BLINDS (x19 TWO INCH) |
| 70FFN28 | J&J INVISION | 168225 | 10/6/2005 | 4,770.91 | NEW CARPET |
| 70FFN29 | SERVICE SUPPLY LTD | 173323 | 4/19/2006 | 946.72 | 2 6' BENCHES AND TRASH UNIT |
| 70FFN30 | EQUIP TRANSFER | 173809 | 5/3/2006 | 540.56 | 4 UMBRELLAS AND 4 BASES |
| 70FFN31 | STRATEGIC EQUIP & SUPPLY | 176495 | 7/24/2006 | 1,121.03 | LOCKERS |
| 70FFN32 | SS KEMP & CO. | 183484 | 5/11/2007 | 7,073.07 | PATIO FURNITURE |
| 70FFN33 | INTERNATIONAL COVERS | 183556 | 5/2/2007 | 4,702.16 | RECOVER BENCHS\CHAIRS |
| 20 Furni | ture and Fixtures - New | | | 20,884.38 | |
| 30 Equip | ment - New | | | | |
| 70EQN30 | FF LEONARD | 136291 | 7/24/2003 | 11.99 | HOT WATER STORAGE TANK |
| 70EQN31 | DISPONETTE | 137040 | 8/8/2003 | 31.84 | INSTALL HOT WATER STORAGE TANK |
| 70EQN32 | BEST RESTAURANT EQUIPMEN | 137613 | 8/21/2003 | 75.07 | SLICER, MANUAL, ANGLE FEED |
| 70EQN33 | BEST RESTAURANT EQUIPMEN | 140185 | 9/5/2003 | 11.2 | MICROWAVE |
| 70EQN34 | KONICA | 146801 | 4/24/2004 | 226.72 | COPIER |
| 70EQN35 | EMS | 150535 | 7/8/2004 | 208.09 | GIFTCARD SYSTEM |
| 70EQN36 | DIRECT CONNECTION/MEEKER | 152901 | 8/11/2004 | 1,269.88 | ELECTRICAL FOR GREASE MACHINE |
| 70EQN38 | POSITIVELY UNIQUE | 158676 | 1/19/2005 | 747.16 | PRINTER PORT SERVER |
| 70EQN39 | EMS | 167564 | 9/30/2005 | 172.18 | NEW REGISTER PROGRAM/SOFTWARE |
| 70EQN40 | S&G MANUFACTURING GROUP | 168321 | 10/21/2005 | 383.53 | TWO-SIDED GRILL |
| 70EQN41 | S&G MANUFACTURING GROUP | 173340 | 4/12/2006 | 2,871.49 | IMPERIAL 10 BURNER RANGE 60" |
| 70EQN42 | BELVIEW | 177359 | 8/8/2006 | 198.94 | MICROSOFT WINDOWS XP |
| 70EQN43 | S&G DISTRIBUTING | 179928 | 12/18/2006 | 696.11 | DISPOSAL BASIC |
| 70EQN45 | NEW PC | 189632 | 11/6/2007 | 591.09 | PC_SHEB P4 |
| 70EQN46 | RACK DRAFT SERVICES | 190799 | 1/14/2008 | 1,723.21 | NEW BEER LINE PUMPS |
| 70EQN48 | TRIMARK SS KEMP | 191732 | 4/3/2008 | 3,026.70 | REFRIGERATED COUNTER, SANDWICH |
| 70EQN49 | PC TERMINAL | 193551 | 6/24/2008 | 680 | PC TERMINAL LEFT WAIT |
| 70EQN50 | PC TERMINAL | 195240 | 8/9/2008 | 685 | PC SHEB P4 BACK OFFICE |
| 70EQN51 | SS KEMP | 196066 | 12/15/2008 | 947.21 | DROP IN HOT FOOD WELL UNIT |
| 70EQN52 | DISPONETTE SERVICE COMP | 196947 | 5/20/2009 | 3,594.00 | NEW WATER HEATER |
| 70EQN53 | DISPONETTE SERVICE COMP | 197675 | 1/22/2010 | 14,214.36 | NEW BOILER |
| 70EQN54 | BLUEGRASS AWNING COMPANY | 197915 | 4/9/2010 | 4,450.00 | NEW AWNING |
| 30 Equip | ment - New | | | 36,815.77 | |
| 31 Equip | ment - Used | | | | |
| 70EQU1 | CBI | 141647 | 10/27/2003 | 3,904.14 | LEASE BUYOUT |
| 31 Equip | ment - Used | | | 3,904.14 | |
| | 70 Man-O-War #70 | | | 61,604.29 | |

Max Erma's Restaurant, Inc
Owned Machinery Equipment
Schedule 2.1(d)

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00070 Max 8 Erma's Man O War | | | | 61,604.29 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00071 Max 8 Erma's Middleburg Height | | | | | |
| | 71 Middleburg Heights #71 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 71FFN26 | J&J INVISION | 145103 | 2/4/2004 | 617.11 | CARPET |
| 71FFN27 | DECOR WHSE | 145912 | 3/4/2004 | 74.45 | MISC DECOR ITEMS |
| 71FFN28 | A&A COMMERCIAL FLOORING | 145921 | 2/19/2004 | 258.7 | CARPET |
| 71FFN29 | WHSE TRANSFER | 151651 | 7/20/2004 | 88.19 | CARRYOUT NEON |
| 71FFN30 | BEST REST. EQUIP. & DESI | 152215 | 7/30/2004 | 1,857.11 | CURBSIDE COUNTER & INSTALL |
| 71FFN31 | SERVICE SUPPLY LIMITED | 161437 | 4/5/2005 | 725.46 | 3 - 6' BENCHES |
| 71FFN32 | S&G MANUFACTURING | 166297 | 9/16/2005 | 1,208.12 | MUSEUM COLLECTION BEECH SIDE |
| 71FFN33 | CAPITAL LIGHTING | 181753 | 3/16/2007 | 2,137.70 | LIGHTING FIXTURES |
| 71FFN34 | DMX | 184621 | 6/25/2007 | 515.08 | UPGRADE TO MUSIC SYSTEM HRDWRE |
| 71FFN35 | BEST BUY | 197093 | 7/22/2009 | 754.23 | 2 32" LCD HDTVS |
| 20 Furni | ture and Fixtures - New | | | 8,236.15 | |
| 30 Equip | ment - New | | | | |
| 71EQN33 | BEST RESTAURANT EQUIPMEN | 139563 | 9/5/2003 | 10.63 | COMMERCIAL MICROWAVE |
| 71EQN34 | BELVIEW TECHNOLOGIES | 142210 | 10/15/2003 | 233.45 | PC SYSTEM |
| 71EQN35 | MEEKER ELECTRICAL SERVIC | 142228 | 11/17/2003 | 131.03 | PC SYSTEM UPGRADE |
| 71EQN36 | POSITIVELY UNIQUE | 142236 | 11/7/2003 | 50.43 | PRINTER PORT SERVER |
| 71EQN38 | POSITIVELY UNIQUE | 144055 | 10/2/2003 | 43.81 | PRINTER PORT SERVERS |
| 71EQN39 | FRANKLIN MACHINE PRODUCT | 146317 | 3/16/2004 | 70.58 | DRINK MIXER |
| 71EQN40 | BEST RESTAURANT EQUIPMEN | 147555 | 4/23/2004 | 145 | BEVERAGE DISPENSER |
| 71EQN42 | EMS | 151351 | 7/8/2004 | 608.67 | GIFT CARD RDR/POSI KEY UPGRADE |
| 71EQN43 | MEEKER ELECTRICAL | 151642 | 7/24/2004 | 83.28 | DATA CABLE FOR CARRYOUT |
| 71EQN45 | ADT | 156574 | 10/5/2004 | 347.62 | SECURITY SYSTEM AND INSTALL |
| 71EQN46 | S&G MANUFACTURING | 156961 | 11/10/2004 | 811.95 | DISPOSER / INSINKERATOR |
| 71EQN47 | S&G MANUFACTURING | 161015 | 3/23/2005 | 103.92 | AMANA MICROWAVE |
| 71EQN48 | ENTERPRISE TARPAULIN PRO | 166369 | 8/29/2005 | 1,683.88 | 8 CONVENTIONAL AWNINGS |
| 71EQN49 | EMS | 167433 | 9/30/2005 | 172.56 | POS SOFTWARE UPGRADE |
| 71EQN50 | S&G MANUFACTURING | 170392 | 12/15/2005 | 585.81 | CONTACT BUN TOASTER |
| 71EQN51 | MEEKER ELECTRICAL SERVIC | 170456 | 1/10/2006 | 550.1 | ELECTRICAL FOR MAHONEY GREASE |
| 71EQN52 | DIRECT CONNECTION | 170536 | 1/16/2006 | 2,198.40 | GREASE DISPOSAL SYSTEM |
| 71EQN53 | LONG RANGE SYSTEMS | 171408 | 2/13/2006 | 1,494.10 | PAGER SYSTEM |
| 71EQN54 | F.F. LEONARD, INC. | 173382 | 5/1/2006 | 6,053.06 | HOT WATER BOILER |
| 71EQN55 | PC MALL | 176225 | 7/5/2006 | 167.02 | WIRELESS FOR REGIONAL |
| 71EQN56 | BELVIEW TECHNOLOGIES | 177172 | 7/5/2006 | 185.21 | WINDOWS XP LICENSENAL |
| 71EQN57 | STRATEGIC EQUIPMENT | 180128 | 12/28/2006 | 3,716.05 | REFRIGERATED COUNTER GRIDDLEST |
| 71EQN58 | MVD COMMUNICATIONS | 182422 | 4/20/2007 | 772.58 | WIRELESS PHONE |
| 71EQN59 | COCA-COLA CO | 183960 | 5/31/2007 | 3,978.09 | FOUNTAIN EQUIPMENT |
| 71EQN60 | MAX & ERMA'S MIS | 188066 | 9/25/2007 | 923.94 | NEW TERMINAL AND SCREEN |
| 71EQN61 | MAX & ERMA'S MIS | 191433 | 3/5/2008 | 1,025.64 | 2 SCREENS |
| 71EQN62 | COCA COLA | 192807 | 5/20/2008 | 7,453.87 | LINE REPLACEMENT AND INSTALL |
| 71EQN63 | MAX & ERMAS MIS | 194811 | 8/19/2008 | 1,108.50 | DELL PC BACK OFFICE |
| 71EQN64 | TOUCHSCREEN | 198256 | 2/22/2010 | 510 | TS 15" BEL |
| 30 Equip | ment - New | | | 35,219.18 | |
| | 71 Middleburg Heights #71 | | | 43,455.33 | |
| 00071 Max 8 Erma's Middleburg Height | | | | 43,455.33 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00072 Max 8 Erma's Monroeville | | | | | |
| | 72 Monroeville #72 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 72FFN25 | J&J / A&A | 148531 | 5/7/2004 | 1,439.72 | CARPET & INSTALL |
| 72FFN26 | MEEKER/MULLET/DECOR WHSE | 150050 | 6/18/2004 | 593.82 | ELECTRIC/NEON/CARRYOUT INSTALL |
| 72FFN27 | BEST RESTAURANT | 152565 | 7/30/2004 | 931.98 | HOST/CARRYOUT STAND |
| 72FFN28 | DMX MUSIC | 155951 | 10/19/2004 | 200.39 | SPEAKERS FOR KITCHEN |
| 72FFN30 | SERVICE SUPPLY LTD | 182393 | 4/11/2007 | 1,163.30 | 2 BENCHES |
| 20 Furni | ture and Fixtures - New | | | 4,329.21 | |
| | | | | | |
| 30 Equip | ment - New | | | | |
| 72EQN30 | BEST RESTAURANT | 136637 | 7/15/2003 | 45.81 | BOOSTER HEATER |
| 72EQN32 | GREEN APPLE | 142615 | 11/3/2003 | 29.17 | TV/VCR COMBO |
| 72EQN34 | MEEKER ELECTRICAL SERVIC | 143870 | 12/9/2003 | 168.76 | COMPUTER WIRING |
| 72EQN35 | BELVIEW TECHNOLOGIES | 144961 | 1/7/2004 | 370.34 | REGISTER EQUIPMENT |
| 72EQN37 | BELVIEW | 149500 | 5/26/2004 | 872.59 | CARRYOUT REGISTER |
| 72EQN39 | S&G MFG | 153461 | 8/19/2004 | 170.34 | GRILL |
| 72EQN40 | S&G MFG | 154691 | 8/31/2004 | 280.43 | BAR SINK |
| 72EQN41 | PEPSI | 154704 | 9/23/2004 | 1,353.66 | TOWERS (2) |
| 72EQN42 | NATIONSRENT USA, INC. | 157454 | 11/8/2004 | 3,424.73 | PORTABLE GENERATOR |
| 72EQN43 | MEEKER/DIRECT CONNECTION | 162350 | 4/23/2005 | 2,017.31 | ELECTRICAL CIRCUIT/GREASE RMVL |
| 72EQN44 | S&G MFG | 163002 | 5/6/2005 | 550.5 | DISPOSER |
| 72EQN45 | S&G MFG | 165622 | 8/23/2005 | 385.83 | FOOD DRAWER UNIT |
| 72EQN46 | S&G MFG | 166705 | 9/26/2005 | 638.67 | CONVEYOR TOASTER |
| 72EQN47 | EMS | 166713 | 9/30/2005 | 172.18 | LOYALTY MODULE |
| 72EQN48 | S&G MFG | 169201 | 10/20/2005 | 156.44 | KNIFE SHARPNER |
| 72EQN49 | S&G MFG | 170000 | 12/6/2005 | 544.47 | PRINCE CASTLE BUN TOASTER |
| 72EQN50 | S&G MFG | 170018 | 12/9/2005 | 641.07 | LETTUCE CRISPER |
| 72EQN52 | BEST RESTAURANT | 172427 | 3/13/2006 | 2,330.26 | KETTLE |
| 72EQN53 | PC MALL | 176364 | 7/5/2006 | 167.02 | WIRELESS ACCESS |
| 72EQN54 | STRATEGIC | 176381 | 7/14/2006 | 199.7 | WELLS FOOD WARMER |
| 72EQN55 | BELVIEW | 176866 | 8/8/2006 | 99.59 | WINDOWS XP UPGRADE |
| 72EQN56 | STRATEGIC EQUIPMENT | 178239 | 9/21/2006 | 3,239.33 | REFRIGERATOR BASE |
| 72EQN57 | STRATEGIC EQUIPMENT | 178474 | 10/3/2006 | 610.93 | LOCKERS |
| 72EQN58 | STRATEGIC EQUIPMENT | 179531 | 10/27/2006 | 807.62 | ICE BIN |
| 72EQN59 | MVC COMMUNICATIONS | 181446 | 2/21/2007 | 480.08 | WIRELESS TELEPHONE |
| 72EQN61 | LONG RANGE SYSTEMS | 184170 | 5/31/2007 | 2,077.47 | PAGER SYSTEM |
| 72EQN62 | MIS WAREHOUSE | 188314 | 8/10/2007 | 831.29 | TOUCHSCREEN |
| 72EQN63 | EMS | 189000 | 10/2/2007 | 2,531.61 | ADDL POSITOUCH TERMINAL |
| 72EQN64 | ENGINEERING EXCELLENCE | 190297 | 1/4/2008 | 3,522.57 | EXHAUST FAN |
| 72EQN65 | SS KEMP | 192663 | 4/21/2008 | 502.58 | MICROWAVE |
| 72EQN66 | MIS WAREHOUSE | 195071 | 10/7/2008 | 685 | PC SHEBA TERMINAL |
| 72EQN67 | SS KEMP | 195098 | 8/22/2008 | 537.39 | MICROWAVE |
| 72EQN68 | MIS WAREHOUSE | 196058 | 12/1/2008 | 985.5 | PC DELL/POSIDRIVER |
| 72EQN69 | MIS WAREHOUSE | 196795 | 3/25/2009 | | PC DELL/BACKOFFICE |
| 72EQN70 | BEST BUY | 196955 | 5/12/2009 | 641.98 | 2 26" TV'S |
| 72EQN71 | CURRAN TAYLOR | 197309 | 7/7/2009 | 424.11 | MICROWAVE |
| 72EQN72 | TRENDCO SUPPLY | 197819 | 3/25/2010 | 465 | VITA MIX BLENDER |
| 72EQN73 | TRENDCO SUPPLY | 197827 | 3/26/2010 | 625 | BEVERAGE DISPENSER |
| 72EQN74 | MIS WAREHOUSE | 198029 | 5/9/2010 | 985.5 | BACK OFFICE PC |
| 30 Equip | ment - New | | | 34,571.83 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| | 72 Monroeville #72 | | | 38,901.04 | |
| | | | | ---------------- | |
| 00072 Max 8 Erma's Monroeville | | | | 38,901.04 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00072 Max 8 Erma's Monroeville | | | | | |
| | 72 Monroeville #72 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 72FFN25 | J&J / A&A | 148531 | 5/7/2004 | 1,439.72 | CARPET & INSTALL |
| 72FFN26 | MEEKER/MULLET/DECOR WHSE | 150050 | 6/18/2004 | 593.82 | ELECTRIC/NEON/CARRYOUT INSTALL |
| 72FFN27 | BEST RESTAURANT | 152565 | 7/30/2004 | 931.98 | HOST/CARRYOUT STAND |
| 72FFN28 | DMX MUSIC | 155951 | 10/19/2004 | 200.39 | SPEAKERS FOR KITCHEN |
| 72FFN30 | SERVICE SUPPLY LTD | 182393 | 4/11/2007 | 1,163.30 | 2 BENCHES |
| 20 Furni | ture and Fixtures - New | | | 4,329.21 | |
| 30 Equip | ment - New | | | | |
| 72EQN30 | BEST RESTAURANT | 136637 | 7/15/2003 | 45.81 | BOOSTER HEATER |
| 72EQN32 | GREEN APPLE | 142615 | 11/3/2003 | 29.17 | TV/VCR COMBO |
| 72EQN34 | MEEKER ELECTRICAL SERVIC | 143870 | 12/9/2003 | 168.76 | COMPUTER WIRING |
| 72EQN35 | BELVIEW TECHNOLOGIES | 144961 | 1/7/2004 | 370.34 | REGISTER EQUIPMENT |
| 72EQN37 | BELVIEW | 149500 | 5/26/2004 | 872.59 | CARRYOUT REGISTER |
| 72EQN39 | S&G MFG | 153461 | 8/19/2004 | 170.34 | GRILL |
| 72EQN40 | S&G MFG | 154691 | 8/31/2004 | 280.43 | BAR SINK |
| 72EQN41 | PEPSI | 154704 | 9/23/2004 | 1,353.66 | TOWERS (2) |
| 72EQN42 | NATIONSRENT USA, INC. | 157454 | 11/8/2004 | 3,424.73 | PORTABLE GENERATOR |
| 72EQN43 | MEEKER/DIRECT CONNECTION | 162350 | 4/23/2005 | 2,017.31 | ELECTRICAL CIRCUIT/GREASE RMVL |
| 72EQN44 | S&G MFG | 163002 | 5/6/2005 | 550.5 | DISPOSER |
| 72EQN45 | S&G MFG | 165622 | 8/23/2005 | 385.83 | FOOD DRAWER UNIT |
| 72EQN46 | S&G MFG | 166705 | 9/26/2005 | 638.67 | CONVEYOR TOASTER |
| 72EQN47 | EMS | 166713 | 9/30/2005 | 172.18 | LOYALTY MODULE |
| 72EQN48 | S&G MFG | 169201 | 10/20/2005 | 156.44 | KNIFE SHARPNER |
| 72EQN49 | S&G MFG | 170000 | 12/6/2005 | 544.47 | PRINCE CASTLE BUN TOASTER |
| 72EQN50 | S&G MFG | 170018 | 12/9/2005 | 641.07 | LETTUCE CRISPER |
| 72EQN52 | BEST RESTAURANT | 172427 | 3/13/2006 | 2,330.26 | KETTLE |
| 72EQN53 | PC MALL | 176364 | 7/5/2006 | 167.02 | WIRELESS ACCESS |
| 72EQN54 | STRATEGIC | 176381 | 7/14/2006 | 199.7 | WELLS FOOD WARMER |
| 72EQN55 | BELVIEW | 176866 | 8/8/2006 | 99.59 | WINDOWS XP UPGRADE |
| 72EQN56 | STRATEGIC EQUIPMENT | 178239 | 9/21/2006 | 3,239.33 | REFRIGERATOR BASE |
| 72EQN57 | STRATEGIC EQUIPMENT | 178474 | 10/3/2006 | 610.93 | LOCKERS |
| 72EQN58 | STRATEGIC EQUIPMENT | 179531 | 10/27/2006 | 807.62 | ICE BIN |
| 72EQN59 | MVC COMMUNICATIONS | 181446 | 2/21/2007 | 480.08 | WIRELESS TELEPHONE |
| 72EQN61 | LONG RANGE SYSTEMS | 184170 | 5/31/2007 | 2,077.47 | PAGER SYSTEM |
| 72EQN62 | MIS WAREHOUSE | 188314 | 8/10/2007 | 831.29 | TOUCHSCREEN |
| 72EQN63 | EMS | 189000 | 10/2/2007 | 2,531.61 | ADDL POSITOUCH TERMINAL |
| 72EQN64 | ENGINEERING EXCELLENCE | 190297 | 1/4/2008 | 3,522.57 | EXHAUST FAN |
| 72EQN65 | SS KEMP | 192663 | 4/21/2008 | 502.58 | MICROWAVE |
| 72EQN66 | MIS WAREHOUSE | 195071 | 10/7/2008 | 685 | PC SHEBA TERMINAL |
| 72EQN67 | SS KEMP | 195098 | 8/22/2008 | 537.39 | MICROWAVE |
| 72EQN68 | MIS WAREHOUSE | 196058 | 12/1/2008 | 985.5 | PC DELL/POSIDRIVER |
| 72EQN69 | MIS WAREHOUSE | 196795 | 3/25/2009 | | PC DELL/BACKOFFICE |
| 72EQN70 | BEST BUY | 196955 | 5/12/2009 | 641.98 | 2 26" TV'S |
| 72EQN71 | CURRAN TAYLOR | 197309 | 7/7/2009 | 424.11 | MICROWAVE |
| 72EQN72 | TRENDCO SUPPLY | 197819 | 3/25/2010 | 465 | VITA MIX BLENDER |
| 72EQN73 | TRENDCO SUPPLY | 197827 | 3/26/2010 | 625 | BEVERAGE DISPENSER |
| 72EQN74 | MIS WAREHOUSE | 198029 | 5/9/2010 | 985.5 | BACK OFFICE PC |
| 30 Equip | ment - New | | | 34,571.83 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 72 | Monroeville #72 | | | 38,901.04 | |
| | | | | ----------------- | |
| 00072 | Max & Erma's Monroeville | | | 38,901.04 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00076 Max 8 Erma's Norfolk | | | | | |
| | 76 Norfolk #76 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 76FFN29 | BEST RESTAURANT | 136805 | 7/21/2003 | 52.67 | TABLES/CABINETS/BENCHES |
| 76FFN30 | BEST RESTAURANT | 147563 | 4/29/2004 | 245.51 | SHELVES |
| 76FFN31 | A&A COMMERCIAL FLOORING | 157260 | 10/28/2004 | 254.07 | REPLACE WALK OFF CARPET |
| 76FFN32 | J&J INDUSTRIES | 158393 | 10/19/2004 | 70.4 | WALK OFF CARPET |
| 76FFN33 | WHSE TRANSFER | 165260 | 7/14/2005 | 91.21 | PATIO UMBRELLAS & BASES |
| 76FFN34 | WHSE TRANSFER | 173497 | 5/2/2006 | 540.56 | PATIO UMBRELLAS & BASES |
| 76FFN35 | J&J INVISION | 176170 | 7/26/2006 | 8,973.51 | CARPET |
| 76FFN36 | DMX | 184639 | 6/22/2007 | 501.61 | UPGRADE TO MUSIC SYSTEM HRDWRE |
| 76FFN37 | DMX | 191601 | 3/17/2008 | 770.92 | 120 WATT AMPLIFIER |
| 76FFN38 | S.S. KEMP | 192911 | 5/16/2008 | 535.94 | 2 PATIO UMBRELLAS |
| 76FFN39 | BEST BUY | 197464 | 10/15/2009 | 944.98 | 2 SONYA BRAVIA 32" LCD HDTVS |
| 76FFN40 | WAREHOUSE TRANSFER | 198088 | 5/9/2010 | 624.94 | CARPET |
| 76FFN41 | CREST FOODSERVICE EQUIP | 198117 | 4/28/2010 | 880.35 | SHELVING UNITS |
| 20 Furni | ture and Fixtures - New | | | 14,486.67 | |
| 30 Equip | ment - New | | | | |
| 76EQN32 | CDW/POSITIVELY UNIQUE | 144282 | 1/9/2004 | 97.58 | POSI UPGRADE |
| 76EQN35 | BELVIEW TECH/POSITIVELY | 144709 | 1/28/2004 | 783.94 | POSI SYSTEM |
| 76EQN36 | MEEKER ELECTRICAL | 145373 | 2/22/2004 | 310.49 | ELECTRIC FOR POSI SYSTEM |
| 76EQN37 | INCONTACT, INC. | 149606 | 6/15/2004 | 86.7 | NETWORK CHARGES |
| 76EQN38 | EMS | 151378 | 7/9/2004 | 196.19 | GIFT CARD READER |
| 76EQN39 | BEST REST. EQUIP. | 151722 | 7/14/2004 | 261.03 | REFRIGERATED PREP TABLE |
| 76EQN40 | S&G MANUFACTURING | 152282 | 7/26/2004 | 153.86 | TWO-SIDED GRILL |
| 76EQN42 | CINCINNATI ICE | 154510 | 9/11/2004 | 376.23 | COOKIE OVEN |
| 76EQN43 | S&G MANUFACTURING | 154552 | 9/14/2004 | 110.44 | MICROWAVE - AMANA |
| 76EQN44 | TIDEWATER PRESSURE WASHI | 155811 | 10/18/2004 | 518.07 | REPLACE GREASEGUARD |
| 76EQN45 | S&G MANUFACTURING GROUP | 155862 | 10/6/2004 | 175.71 | BEVERAGE DISPENSER |
| 76EQN46 | BEST RESTAURANT | 158414 | 1/5/2005 | 210.48 | TEA BREWER |
| 76EQN47 | BEST RESTAURANT | 158422 | 12/28/2004 | 164.28 | PAN RACK |
| 76EQN49 | DMX MUSIC | 160400 | 2/18/2005 | 224.99 | SPEAKERS FOR KITCHEN |
| 76EQN50 | S&G MANUFACTURING | 162190 | 4/15/2005 | 2,744.71 | BOOSTER HEATER |
| 76EQN51 | S&G MANUFACTURING | 165243 | 7/12/2005 | 604.64 | UNDERBAR WORK BOARD SINK UNIT |
| 76EQN52 | ZINK COMMERCIAL SERVICES | 165251 | 7/29/2005 | 576.11 | BASEBOARD IN FREEZER UNIT |
| 76EQN53 | EMS | 167441 | 9/30/2005 | 164.4 | POS SOFTWARE UPGRADE |
| 76EQN54 | S&G MANUFACTURING | 169640 | 11/23/2005 | 1,464.32 | REACH-IN FREEZER |
| 76EQN55 | S&G MANUFACTURING | 170544 | 1/4/2006 | 661.26 | PRINCE CASTLE CONTACT TOASTER |
| 76EQN56 | WATSON ELECTRICAL | 171053 | 1/30/2006 | 473.15 | BRANCH CIRCUIT FOR LIGHTING |
| 76EQN57 | SIGNCOM INCORPORATED | 171951 | 2/20/2006 | 2,255.91 | AWNING REPLACEMENT PROJECT |
| 76EQN58 | S&G MANUFACTURING GROUP | 172873 | 3/28/2006 | 926.09 | GLASS FROSTER - UNDERBAR |
| 76EQN59 | STRATEGIC EQUIPMENTROUP | 174449 | 5/25/2006 | 235.23 | MICROWAVE 1000W MP AMANA |
| 76EQN60 | STRATEGIC EQUIPMENTROUP | 174457 | 5/31/2006 | 954.16 | UNDERCOUNTER FREEZER |
| 76EQN61 | PC MALL | 176250 | 7/5/2006 | 167.02 | WIRELESS FOR REGIONAL |
| 76EQN62 | BELVIEW TECHNOLOGIES | 177201 | 8/8/2006 | 248.73 | WINDOWS XP LICENSE |
| 76EQN63 | LONG RANGE SYSTEMS | 180110 | 1/1/2007 | 2,344.36 | COOL BLUE COSTER PAGER SYSTEM |
| 76EQN64 | S.S. KEMP | 182465 | 4/17/2007 | 1,279.75 | DISPOSER |
| 76EQN65 | EMS | 184348 | 6/6/2007 | 1,334.41 | POSITOUCH SOFTWARE FOR 1 |
| 76EQN66 | COCA-COLA | 184372 | 5/31/2007 | 474.28 | ADDITIONAL EQUIPMENT FOR |
| 76EQN67 | SS KEMP | 184399 | 6/19/2007 | 6,758.42 | NEW BEER TAP SYSTEM |
| 76EQN68 | MIS EQUIPMENT | 186458 | 8/5/2007 | 876.19 | NEW CARRYOUT TERMINAL |
| 76EQN69 | MIS EQUIPMENT | 186466 | 8/5/2007 | 411.88 | ONE POS |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 76EQN70 | REFRIGERATED COUNTER | 187805 | 8/29/2007 | 1,975.54 | SANDWICH TOP |
| 76EQN71 | MIS EQUIPMENT | 191206 | 3/5/2008 | 632.93 | CARRYOUT TERMINAL |
| 76EQN72 | MIS EQUIPMENT | 191214 | 2/18/2008 | 1,183.85 | NEW PC AND SCREEN |
| 76EQN73 | MIS EQUIPMENT | 191231 | 2/18/2008 | 799.51 | NEW PC |
| 76EQN74 | SS KEMP | 193181 | 7/3/2008 | 644.45 | WELLS WARMER |
| 76EQN75 | SERVISOFT OF MIDDLEFIELD | 196349 | 1/30/2009 | 2,663.41 | WATER SOFTENER |

| | | | | | |
|---|---|---|---|---|---|
| 30  Equip | ment - New | | | 36,524.70 | |
| | 76 Norfolk #76 | | | 51,011.37 | |
| 00076 Max 8 Erma's Norfolk | | | | 51,011.37 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00077 Max & Erma's Sterling Heights | | | | | |
| | 77 Sterling Heights #77 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 77FFN31 | J&J/INVISION & A&A COMME | 167986 | 10/6/2005 | 4,109.36 | CARPETING |
| 77FFN32 | CAPITAL LIGHTING | 178351 | 10/2/2006 | 7,160.77 | EXTERIOR LIGHTS |
| 77FFN33 | DECOR TXFR | 178941 | 10/29/2006 | 114.48 | OPENING PICTURE |
| 77FFN34 | SS KEMP INC | 183100 | 5/11/2007 | 1,630.63 | NEW CHAIRS(DINING AREA) |
| 77FFN35 | SERVICE SUPPLY LTD | 183847 | 5/29/2007 | 1,193.58 | 2 6' BENCHES |
| 77FFN36 | DMX MUSIC | 185332 | 6/25/2007 | 501.58 | PROFUSION RECEIVER SYSTEM |
| 77FFN37 | DMX MUSIC | 195160 | 8/28/2008 | 1,469.03 | SPEAKERS/AMP FOR SOUND SYSTEM |
| 20 Furni | ture and Fixtures - New | | | 16,179.43 | |
| 30 Equip | ment - New | | | | |
| 77EQN23 | SERVISOFT OF MIDDLEFIELD | 103464 | 11/17/2000 | 121.4 | WATER SYSTEM |
| 77EQN29 | BELVIEW TECHNOLOGIES | 136670 | 7/21/2003 | 89.25 | MONITORS FOR REGISTER SYSTEMS |
| 77EQN30 | AMHERST TECHNOLOGIES | 136688 | 7/29/2003 | 9.12 | DELL PC |
| 77EQN31 | BEST RESTAURANT EQUIPMEN | 139061 | 9/5/2003 | 11.2 | COMMERCIAL MICROWAVE OVEN |
| 77EQN32 | CORPORATE SAFE SPECIALIS | 147766 | 4/28/2004 | 371.25 | OFFICE SAFE |
| 77EQN33 | EMS | 150762 | 7/12/2004 | 208.09 | POSITOUCH GIFT CARD |
| 77EQN34 | DIRECT CONNECTION | 159644 | 2/10/2005 | 1,813.57 | GREASE RECYCLER |
| 77EQN35 | CUSTOM BEVERAGE, INC. | 161103 | 3/1/2005 | 1,445.30 | BEER SYSTEM |
| 77EQN36 | S&G MANUFACTURING GROUP | 163619 | 5/24/2005 | 259.78 | LEMONADE MACHINE |
| 77EQN37 | LONG RANGE SYSTEMS, INC. | 164101 | 6/7/2005 | 1,092.70 | PAGING SYSTEM |
| 77EQN38 | EMS | 167142 | 9/30/2005 | 172.18 | PAYTRONIX UPGRADE FOR GIFT |
| 77EQN39 | S&G MANUFACTURING INC | 168840 | 11/16/2005 | 3,937.11 | HATCO-C-45 BOOSTER HEATER |
| 77EQN40 | BELVIEW | 180021 | 12/1/2006 | 376.57 | 15" TOUCH SCREEN MONITOR |
| 77EQN41 | OFFICE DEPOT | 183142 | 4/16/2007 | 209.96 | BIENTECH PRINTER |
| 77EQN42 | GUARDIAN PLUMBING AND HE | 183302 | 4/16/2007 | 3,399.46 | HOT WATER STORAGE TANK |
| 77EQN43 | FRANKLIN MACHINE PRODUCT | 183679 | 5/16/2007 | 358.98 | VEGETABLE DICER |
| 77EQN44 | SS KEMP & CO | 185324 | 6/11/2007 | 447.34 | 110 V MICROWAVE OVEN |
| 77EQN45 | COCA COLA | 185623 | 6/11/2007 | 749.74 | COKE TOWER FOR SODA MACHINE |
| 77EQN46 | IT TRANSFERS | 195936 | 11/24/2008 | 574.99 | PLANAR TOUCHSCREEN |
| 77EQN47 | C-BIZ COMPUTER SYSTEMS | 196939 | 6/7/2009 | 1,176.38 | 2 TOUCHSCREENS |
| 77EQN48 | IT WAREHOUSE | 197413 | 9/25/2009 | 985.5 | DELL PC |
| 77EQN49 | IT WAREHOUSE | 198168 | 5/9/2010 | 695 | SYSTECH BOX |
| 30 Equip | ment - New | | | 18,504.87 | |
| 31 Equip | ment - Used | | | | |
| 77EQU03 | FIFTH-THIRD BANK | 141111 | 10/27/2003 | 2,783.90 | LEASE BUYOUT |
| 31 Equip | ment - Used | | | 2,783.90 | |
| | 77 Sterling Heights #77 | | | 37,468.20 | · |
| 00077 Max & Erma's Sterling Heights | | | | 37,468.20 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00079 Max 8 Erma's - Carmel | | | | | |
| | 79 Carmel #79 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 79FFN31 | WAREHOUSE TRANSFER | 162843 | 4/28/2005 | 309.37 | PATIO UMBRELLAS |
| 79FFN32 | SERVICE SUPPLY LIMITED | 165278 | 7/26/2005 | 578.78 | 6' OUTSIDE WAIT BENCHES |
| 79FFN33 | DAVID SIDEBOTTOM | 174473 | 5/27/2006 | 234.61 | TIFFANY LAMP AND TWO PATIO |
| 79FFN34 | DMX | 184647 | 6/25/2007 | 507.16 | UPGRADE TO MUSIC SYSTEM HRDWRE |
| 79FFN35 | SS KEMP | 192372 | 4/28/2008 | 4,164.63 | PATIO FURNITURE |
| 79FFN36 | BEST BUY | 197587 | 12/21/2009 | 785.37 | 2 32" LCD TVS |
| | | | | -------------- | |
| 20 Furni | ture and Fixtures - New | | | 6,579.92 | |

| | | | | | |
|---|---|---|---|---|---|
| 30 Equip | ment - New | | | | |
| 79EQN13 | SYGMA | 99231 | 9/3/2000 | 266.26 | SMALLWARES |
| 79EQN20 | SYSCO CENTRAL WAREHOUSE | 105603 | 9/11/2000 | 357.99 | SMALLWARES PACKAGE |
| 79EQN24 | BEST RESTAURANT EQUIPMEN | 139619 | 9/5/2003 | 10.63 | COMMERCIAL MICROWAVE |
| 79EQN25 | BELVIEW TECHNOLOGIES | 145111 | 1/5/2004 | 118.79 | POSI SYSTEM |
| 79EQN27 | EMS | 151386 | 7/9/2004 | 208.09 | GIFT CARD READER |
| 79EQN29 | POSITIELY UNIQUE | 160813 | 3/20/2005 | 823.27 | PRINTER PORT SERVER |
| 79EQN30 | S&G MANUFACTURING | 162202 | 4/13/2005 | 240.6 | LEMONADE MACHINE |
| 79EQN31 | CURIELLO PLUMBING CO | 166254 | 9/13/2005 | | BOOSTER HEARTER |
| 79EQN32 | EMS | 167450 | 9/29/2005 | 172.18 | POS SOFTWARE UPGRADE |
| 79EQN33 | S&G MANUFACTURING | 167484 | 9/29/2005 | 638.67 | CONVEYOR TOASTER |
| 79EQN34 | B&K BEVERAGE SERVICE INC | 169762 | 12/15/2005 | 1,382.86 | PUMP PANELS AND PARTS |
| 79EQN35 | DMX MUSIC | 169771 | 12/19/2005 | 387.72 | AMPLIFIER |
| 79EQN36 | LONG RANGE SYSTEMS | 174887 | 6/12/2006 | 1,717.10 | PAGER SYSTEM |
| 79EQN37 | B&B AWNINGS | 175071 | 6/26/2006 | 3,790.81 | PATIO AWNING RECOVER AND |
| 79EQN38 | STRATEGIC EQUIPMENT | 176188 | 7/24/2006 | 4,857.92 | CONVECTION OVEN |
| 79EQN39 | PC MALL | 176217 | 7/5/2006 | 167.02 | WIRELESS FOR REGIONAL |
| 79EQN40 | BELVIEW TECHNOLOGIES | 177210 | 8/8/2006 | 298.53 | WINDOWS XP LICENSE |
| 79EQN41 | ENGINEERING EXCELLENCE | 179055 | 11/8/2006 | 3,322.23 | EXHAUST FAN - KITCHEN HOOD |
| 79EQN42 | GAYLOR | 180435 | 1/11/2007 | 483.97 | VESTIBULE HEATER INSTALLATION |
| 79EQN43 | COOL PLANET | 180515 | 1/17/2007 | 2,908.56 | 7 DOME STYLE AWNINGS |
| 79EQN44 | F.F. LEONARD, INC | 180662 | 1/10/2007 | 550.42 | HEAT EXCHANGER FOR BOILER |
| 79EQN45 | MVD COMMUNICATIONS | 182545 | 4/27/2007 | 554.52 | WIRELESS TELEPHONE |
| 79EQN46 | COCA COLA | 185771 | 6/5/2007 | 797.18 | SODA DISPENSING EQUIPMENT |
| 79EQN47 | PERFORMANCE MECHANICAL | 187354 | 7/23/2007 | 1,978.46 | COMPRESSOR |
| 79EQN48 | SS KEMP | 190001 | 12/21/2007 | 892.62 | CONVECTION OVEN |
| 79EQN49 | SS KEMP | 190570 | 2/13/2008 | 2,152.28 | ICE CREAM DIPPING CABINET |
| 79EQN52 | MAX & ERMAS MIS | 193367 | 7/5/2008 | 680 | TERMINAL 000 |
| 79EQN53 | MAX & ERMAS MIS | 194802 | 8/10/2008 | 1,370.98 | WYSE TERMINAL AND |
| 79EQN54 | MAX & ERMAS MIS | 195637 | 11/10/2008 | 985.5 | BACK OFFICE DELL COMPUTER |
| 79EQN55 | SS KEMP | 195645 | 11/23/2008 | 69,155.93 | CUSTOM PANTRY COUNTER PREP |
| 79EQN56 | MIS EQUIPMENT | 195901 | 11/24/2008 | 985.5 | POSIDRIVER |
| 79EQN57 | S.S. KEMP | 196293 | 1/27/2009 | 1,263.31 | SANDWICH GRILL/TOASTER |
| 79EQN58 | S.S. KEMP | 196550 | 3/5/2009 | 5,770.24 | KETTLE, ELECTRIC, TABLE TOP |
| 79EQN59 | DIRECT CONNECTION | 197042 | 6/19/2009 | 2,874.24 | INDOOR 31" POLYMER TANK WITH |
| 79EQN60 | MIS WAREHOUSE | 197456 | 8/27/2009 | 685 | PC |
| 79EQN61 | ECOLAB | 197595 | 10/26/2009 | 4,270.68 | BOOSTER HEATER |
| 79EQN62 | CIRIELLO | 197608 | 2/11/2010 | 2,875.50 | WATER STORAGE TANK |
| | | | | -------------- | |
| 30 Equip | ment - New | | | 119,995.56 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 31 Equip | ment - Used | | | | |
| 79EQU01 | FIFTH THIRD | 142279 | 10/27/2003 | 3,234.88 LEASE BUYOUT | |
| 79EQU02 | CBI | 142287 | 10/27/2003 | 935.95 LEASE BUYOUT | |
| 79EQU03 | CBI | 142295 | 10/27/2003 | 37,082.56 LEASE BUYOUT | |
| | | | | --------------- | |
| 31 Equip | ment - Used | | | 41,253.39 | |
| | | | | --------------- | |
| | 79 Carmel #79 | | | 167,828.87 | |
| | | | | --------------- | |
| 00079 Max 8 Erma's - Carmel | | | | 167,828.87 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00080 Max 8 Erma's - Sawmill Road | | | | | |
| | 80 Sawmill Road #80 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 80FFN27 | NORM MULLET | 137816 | 9/4/2003 | 23.13 | COUNTER TOP |
| 80FFN28 | J&J/PATOM | 140222 | 10/6/2003 | 71.05 | CARPET - FOYER |
| 80FFN29 | WAREHOUSE TRANSFER | 143571 | 12/16/2003 | 34.08 | DECOR |
| 80FFN30 | CREATIVE DECOR | 146085 | 2/16/2004 | 134.66 | BLINDS |
| 80FFN31 | SERVICE SUPPLY LTD | 149278 | 6/17/2004 | 259 | 2  6' BENCHES |
| 80FFN34 | A&A COMMERCIAL FLOORING | 162237 | 4/29/2005 | 115.66 | CARPET - WALK OFF AT KITCHEN |
| 80FFN35 | DECOR TRANSFER FROM CORP | 164312 | 6/15/2005 | 112.4 | VERTICAL GIFT CARD HOLDER (x1) |
| 80FFN37 | DECOR TRANSFER | 172945 | 3/28/2006 | 195.36 | HOT COOKIES |
| 80FFN38 | DECOR TRANSFER | 178845 | 10/24/2006 | 382.83 | DUBLIN HS HOCKEY POSTER |
| 80FFN39 | CAPITAL LIGHTING\MEEKER | 190781 | 2/14/2008 | 9,742.09 | LIGHTING AND WALL PACK |
| 80FFN40 | CURBSIDE CARRYOUT NEON S | 195338 | 9/11/2008 | 453.68 | |
| | | | | --------------- | |
| 20 Furni | ture and Fixtures - New | | | 11,523.94 | |

| | | | | | |
|---|---|---|---|---|---|
| 30 Equip | ment - New | | | | |
| 80EQN27 | BEST RESTAURANT | 137648 | 8/18/2003 | 358.98 | SAFE |
| 80EQN28 | KONICA | 137664 | 8/22/2003 | 32.36 | COPIER |
| 80EQN29 | BELVIEW TECHNOLOGIES | 138683 | 9/2/2003 | 73.72 | COPIER |
| 80EQN30 | EMS | 150615 | 7/12/2004 | 209.51 | GIFT CARD SYSTEM |
| 80EQN31 | S&G MFG | 156582 | 10/13/2004 | 205.93 | REUBEN GRILL |
| 80EQN32 | AVAYA | 157690 | 11/24/2004 | 262.23 | HANDSET PHONE |
| 80EQN33 | BEST RESTAURANT | 159708 | 2/9/2005 | 140.11 | MICROWAVE |
| 80EQN34 | MEEKER ELECTRIC | 162211 | 4/11/2005 | 1,880.43 | ELECTRIC FOR GREASE RECYCLING |
| 80EQN35 | R.E.M. COMMUNICATIONS, I | 163871 | 6/14/2005 | 300.77 | TEL HEADSET FOR HOST & MANAGER |
| 80EQN36 | S&G MANUFACTURING GROUP | 167265 | 9/26/2005 | 678.64 | CONVEYOR TOASTER |
| 80EQN37 | EMS | 167476 | 9/30/2005 | 172.56 | NEW REGISTER PROGRAM/SOFTWARE |
| 80EQN38 | S&G MANUFACTURING GROUP | 170253 | 12/6/2005 | 940.71 | COMPACT BOOSTER HEATER |
| 80EQN39 | LONG RANGE SYSTEMS | 170974 | 1/25/2006 | 1,494.10 | TRANSMITTER UNIT/CHARGER/ |
| 80EQN40 | MEEKER ELECTRICAL SERVIC | 171213 | 1/30/2006 | 2,520.26 | ELECTRIC FOR BOOSTER HEATER |
| 80EQN41 | ABRAM CONTRACTORS | 171221 | 2/2/2006 | 568.76 | REMOVE AND REPLACE BOOSTER |
| 80EQN43 | WASSERSTROM COMPANY | 173307 | 4/6/2006 | 273.96 | KNIFE SHARPENER |
| 80EQN44 | BELVIEW | 174078 | 1/26/2006 | 363.28 | 15" LCD MONITOR W/MICROTOUCH |
| 80EQN45 | QSR AUTOMATIONS | 174641 | 5/24/2006 | 5,215.26 | VIDEO CONTROLLER/KEYPAD/CSK |
| 80EQN46 | PC MALL | 174650 | 5/30/2006 | 673.89 | 7 LCD 17" MONITERS |
| 80EQN47 | MEEKER ELECTRICAL SERVIC | 175265 | 6/15/2006 | 2,348.90 | INSTALL MONITORS |
| 80EQN48 | BELVIEW INC. | 175695 | 7/10/2006 | 613.87 | EPSON PRINTERS |
| 80EQN49 | CUSTOM BUSINESS SOLUTION | 175927 | 5/24/2006 | 1,921.95 | IBM DEPOT |
| 80EQN50 | BELVIEW TECH | 179469 | 10/30/2006 | 469.3 | EPSON PRINTERES |
| 80EQN51 | S.S. KEMP & CO. | 183249 | 4/27/2007 | 424.4 | MICROWAVE |
| 80EQN52 | TERMINAL | 183492 | 3/8/2007 | 1,088.71 | |
| 80EQN53 | COCA COLA USA | 186968 | 6/5/2007 | 700.51 | FOUNTIAN EQUIP |
| 80EQN54 | DMX INC | 186984 | 6/29/2007 | 543.12 | UPGRADE FOR MUSIC SYSTEM |
| 80EQN55 | TOUCHSCREEN | 189616 | 11/7/2007 | 514.48 | |
| 80EQN56 | SS KEMP | 193009 | 5/29/2008 | 1,926.49 | VEGETABLE DRYER |
| 80EQN57 | TOUCHSCREEN | 193560 | 6/16/2008 | 510 | TOUCHSCREEN |
| 80EQN58 | SS KEMP | 193834 | 6/27/2008 | 1,015.00 | TOASTER, ELECTRIC CONVEYOR |
| 80EQN59 | COMPUTER | 195303 | 9/19/2008 | 685 | CARRYOUT TERMINAL |
| 80EQN60 | MONITOR | 195311 | 10/19/2008 | 568.99 | KVS 17"LCD |
| 80EQN61 | SS KEMP | 195320 | 8/18/2008 | 3,931.00 | FOOD SLICER  HOBART 3813 |
| 80EQN62 | COMMMERCIAL PARTS | 195952 | 12/5/2008 | 3,201.00 | DISPOSAL |
| 80EQN63 | TOUCHSCREEN | 195961 | 11/24/2008 | 574.99 | TOUCHSCREEN |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 80EQN64 | SS KEMP | 196517 | 2/4/2009 | 381.26 | COUNTERTOP FOOD WARMER |
| 80EQN65 | WATERWORKS | 197616 | 11/19/2009 | 2,942.00 | HOT WATER TANK |
| | | | | --------------- | |
| 30 Equip | ment - New | | | 40,726.43 | |
| | | | | | |
| 31 Equip | ment - Used | | | | |
| 80EQU1 | FIFTH THIRD | 141701 | 10/27/2003 | 1,422.21 | LEASE BUYOUT |
| 80EQU2 | CBI | 141719 | 10/27/2003 | 649.07 | LEASE BUYOUT |
| | | | | --------------- | |
| 31 Equip | ment - Used | | | 2,071.28 | |
| | | | | --------------- | |
| | 80 Sawmill Road #80 | | | 54,321.65 | |
| | | | | --------------- | |
| | 00080 Max 8 Erma's - Sawmill Road | | | 54,321.65 | |

Max Erma's Restaurant, Inc
Owned Machinery Equipment
Schedule 2.1(d)

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00081 Max 8 Erma's - Fox Chapel | | | | | |
| | 81 Fox Chapel #81 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 81FFN23 | A&A COMMERCIAL | 155969 | 10/15/2004 | 119.89 | WALKOFF CARPET |
| 81FFN24 | SERVICE SUPPLY LTD, INC. | 161293 | 3/31/2005 | 495.22 | 2 OUTSIDE BENCHES |
| | | | | -------------- | |
| 20 Furni | ture and Fixtures - New | | | 615.11 | |
| | | | | | |
| 30 Equip | ment - New | | | | |
| 81EQN27 | GREEN APPLE | 142893 | 11/3/2003 | 29.17 | TV/VCR COMBO |
| 81EQN28 | EMS | 151394 | 7/9/2004 | 208.09 | GIFT CARD READER |
| 81EQN29 | S&G MFG | 155053 | 10/13/2004 | 193.83 | REUBEN GRILL |
| 81EQN30 | S&G MFG | 158967 | 1/18/2005 | 1,159.08 | BREADSTICK OVEN |
| 81EQN31 | POSITIVELY UNIQUE / MEEK | 160910 | 3/20/2005 | 823.26 | POSITOUCH UPGRADE |
| 81EQN32 | S&G MFG | 161576 | 4/1/2005 | 157.63 | MICROWAVE |
| 81EQN33 | MEEKER/DIRECT CONNECTION | 162376 | 4/22/2005 | 2,017.31 | ELECTRICAL CIRCUIT/GREASE RMVL |
| 81EQN34 | S&G MFG | 162384 | 4/27/2005 | 1,618.54 | BOOSTER HEATER |
| 81EQN35 | S&G MFG | 166748 | 9/26/2005 | 614.16 | CONVEYOR TOASTER |
| 81EQN36 | EMS | 166756 | 9/30/2005 | 172.18 | LOYALTY MODULE |
| 81EQN37 | MVD | 172515 | 1/25/2006 | 341.22 | ADDL PHONE |
| 81EQN38 | BELVIEW | 176882 | 8/8/2006 | 298.53 | WINDOWS XP UPGRADE |
| 81EQN39 | S&G | 180478 | 1/5/2007 | 1,667.92 | REFRIGERATED PREP TABLE |
| 81EQN40 | MIS WAREHOUSE | 181008 | 1/30/2007 | 1,094.51 | 3 REGISTER SCREENS |
| 81EQN41 | COCA-COLA | 185017 | 6/5/2007 | 498.43 | SODA EQUIPMENT |
| 81EQN42 | LONG RANGE SYSTEMS | 186239 | 5/31/2007 | 2,077.47 | PAGING SYSTEM |
| 81EQN43 | SS KEMP | 189026 | 10/3/2007 | 445.13 | MICROWAVE |
| 81EQN44 | MEEKER ELECTRICAL | 191054 | 2/26/2008 | 1,396.14 | T1 INSTALLATION |
| 81EQN45 | MIS WAREHOUSE | 193658 | 6/27/2008 | 591.91 | TOUCHSCREEN |
| 81EQN46 | SS KEMP | 196525 | 1/30/2009 | 359 | COUNTERTOP FOOD WARMER |
| 81EQN47 | MIS WAREHOUSE | 198037 | 5/9/2010 | 1,370.00 | POSITOUCH TERMINAL |
| | | | | -------------- | |
| 30 Equip | ment - New | | | 17,133.51 | |
| | | | | | |
| 31 Equip | ment - Used | | | | |
| 81EQU01 | LEASE BUYOUT | 142869 | 10/27/2003 | 3,176.02 | PEPSI TOWER |
| 81EQU02 | LEASE BUYOUT | 142877 | 10/27/2003 | 6,361.44 | KITCHEN EQUIPMENT |
| 81EQU03 | LEASE BUYOUT | 142885 | 10/27/2003 | 2,479.94 | REGISTER SYSTEM |
| | | | | -------------- | |
| 31 Equip | ment - Used | | | 12,017.40 | |
| | | | | -------------- | |
| | 81 Fox Chapel #81 | | | 29,766.02 | |
| | | | | -------------- | |
| 00081 Max 8 Erma's - Fox Chapel | | | | 29,766.02 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00084 Max 8 Erma's - Hyde Park | | | | | |
| | 84 Hyde Park #84 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 84FFN25 | PATOM BUILDING MAINTENAN | 137701 | 9/1/2003 | 115.63 | 6 TWO TOP TABLES |
| 84FFN26 | BEST RESTAURANT | 156638 | 10/25/2004 | 203.88 | 5' WAITING BENCH |
| 84FFN28 | NEW OUTDOOR LIGHTING | 175708 | 7/5/2006 | 5,609.37 | CAPITAL LIGHTING/MEEKER ELECT |
| 84FFN29 | CARPETING | 183257 | 4/23/2007 | 7,516.62 | |
| 84FFN30 | BENCHES 3 SIX FOOT BLAC | 183273 | 4/23/2007 | 1,820.80 | |
| 84FFN31 | DMX INC | 185455 | 6/25/2007 | 544.98 | |
| 84FFN32 | SS KEMP TRIMARK | 185463 | 6/29/2007 | 351.32 | PATIO TABLE |
| 84FFN33 | SS KEMP TRIMARK | 192997 | 6/5/2008 | 1,018.15 | UMBRELLAS |
| 20 Furni | ture and Fixtures - New | | | 17,180.75 | |

| | | | | | |
|---|---|---|---|---|---|
| 30 Equip | ment - New | | | | |
| 84EQN02 | IMAGE SPECIALISTS | 97560 | 7/28/1999 | 33.48 | SIGN |
| 84EQN24 | RACK DRAFT SERVICES | 136186 | 7/15/2003 | 14.1 | |
| 84EQN26 | MICRO CENTER | 144231 | 1/8/2004 | 22.29 | POSI MEMORY |
| 84EQN27 | BEST RESTAURANT | 145171 | 2/12/2004 | 53.05 | MICROWAVE |
| 84EQN28 | EMS | 150578 | 7/8/2004 | 209.51 | GIFT CARD SYSTEM |
| 84EQN29 | MEEKER ELECTRICAL | 153322 | 8/25/2004 | 1,148.84 | MAHONEY GREASE CONTAINMENT |
| 84EQN30 | POSITIVELY UNIQUE | 158668 | 1/19/2005 | 829.24 | PRINTER PORT SERVER |
| 84EQN31 | S&G MANUFACTURING | 162801 | 4/15/2005 | 2,563.52 | BOOSTER HEATER |
| 84EQN32 | ENTERPRISE TARPAULIN PRO | 164161 | 6/14/2005 | 2,790.84 | PATIO AWNING/REPLACED 84EQN13 |
| 84EQN33 | S&G MANUFACTURING GROUP | 165286 | 7/12/2005 | 396.48 | WARMING DRAWER UNIT |
| 84EQN34 | S&G MANUFACTURING GROUP | 167126 | 9/26/2005 | 680.46 | CONVEYOR TOASTER |
| 84EQN35 | EMS | 167636 | 9/30/2005 | 172.95 | NEW REGISTER PROGRAM/SOFTWARE |
| 84EQN36 | CINCINNATI ICE | 173315 | 4/7/2006 | 1,022.99 | ELECTRIC OVEN COUNTERTOP |
| 84EQN37 | STRATEGIC EQUIPMENT AND | 175812 | 7/13/2006 | 237.87 | MICROWAVE OVEN AMANA COMERCIA |
| 84EQN38 | BELVIEW | 177287 | 8/8/2006 | 149.39 | MICROSOFT WINDOWS XP |
| 84EQN39 | COMMERCIAL PARTS AND SER | 180144 | 12/27/2006 | 2,238.80 | DISPOSER 208 3HP |
| 84EQN40 | SS KEMP | 185439 | 5/29/2007 | 428.99 | MICROWAVE |
| 84EQN41 | LONG RANGE SYSTEMS | 188816 | 9/17/2007 | 2,242.03 | PAGERS |
| 84EQN43 | SS KEMP | 189958 | 12/23/2007 | 1,153.55 | |
| 84EQN44 | SS KEMP | 190414 | 1/31/2008 | 2,171.97 | GLASS FROSTER |
| 84EQN45 | SS KEMP | 192604 | 4/17/2008 | 783.67 | BEVERAGE DISPENSER (COLD) |
| 84EQN452 | SS KEMP | 189641 | 11/26/2007 | 681.68 | SANDWICH GRILL\TOASTER |
| 84EQN46 | MONITOR | 195397 | 9/25/2008 | 568.99 | NEW PLANAR |
| 84EQN47 | SS KEMP | 195418 | 8/21/2008 | 8,603.00 | PIZZA PREP TABLE REFRIGERATED |
| 84EQN48 | SS KEMP | 195434 | 9/4/2008 | 1,748.75 | FREEZER, UNDERCOUNTER, REACHIN |
| 84EQN49 | MOBILE FIXTURE & EQUIP C | 197835 | 4/7/2010 | 1,989.42 | ICE CREAM DIPPING CABINET |
| 30 Equip | ment - New | | | 32,935.86 | |

| | | | | | |
|---|---|---|---|---|---|
| 31 Equip | ment - Used | | | | |
| 84EQU1 | FIFTH THIRD | 141751 | 10/27/2003 | 5,368.62 | LEASE BUYOUT |
| 84EQU2 | CBI | 141760 | 10/27/2003 | 2,814.35 | LEASE BUYOUT |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 31 Equip | ment - Used | | | 8,182.97 | |
| | | | | -------------- | |
| | 84 Hyde Park #84 | | | 58,299.58 | |
| | | | | -------------- | |
| 00084 Max 8 Erma's - Hyde Park | | | | 58,299.58 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00085 Max 8 Erma's - Grandville | | | | | |
| | 85 Grandville #85 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 85FFN32 | DECOR TRANSFER | 136063 | 7/30/2003 | 3.21 | GRANDVILLE POLICE COAT |
| 85FFN34 | INVISION | 178191 | 9/19/2006 | 197.75 | WALK OFF CARPET |
| | | | | -------------- | |
| 20 Furni | ture and Fixtures - New | | | 200.96 | |
| | | | | | |
| 30 Equip | ment - New | | | | |
| 85EQN07 | SYSCO & SYGMA | 101371 | 9/26/2000 | 1,306.38 | SMALLWARE PACKAGE |
| 85EQN10 | SERVISOFT OF MIDDLEFIELD | 101864 | 10/26/2000 | 220.31 | WATER SOFTENER |
| 85EQN21 | BEST RESTAURANT EQUIPMEN | 139045 | 9/5/2003 | 11.2 | COMMERCIAL MICROWAVE OVEN |
| 85EQN23 | EMS | 150771 | 7/9/2004 | 208.09 | POSITOUCH GIFT CARD |
| 85EQN24 | S&G MANUFACTURING GROUP | 151183 | 7/19/2004 | 3,598.85 | CHEF'S COUNTER AND PANTRY |
| 85EQN25 | S&G MANUFACTURING GROUP | 152274 | 7/27/2004 | 303.6 | HATCO FOOD DRAWER WARMER |
| 85EQN26 | MEEKER / DIRECT CONNECTI | 153584 | 8/27/2004 | 1,247.65 | NEW CIRCUIT TO MAHONEY GREASE |
| 85EQN27 | S & G MANUFACTURING GROU | 155379 | 10/28/2004 | 90 | AMANA MICROWAVE OVEN |
| 85EQN28 | S & G MANUFACTURING GROU | 158027 | 12/15/2004 | 667.52 | MUG FROSTER |
| 85EQN29 | F.F. LEONARD, INC. | 164355 | 6/30/2005 | 2,079.42 | HOT WATER BOILER |
| 85EQN30 | EMS | 167151 | 9/30/2005 | 172.18 | PAYTRONIX UPGRADE FOR GIFT |
| 85EQN31 | BELVIEW TECHNOLOGIES | 177009 | 8/8/2006 | 248.73 | WINDOWS XP LICENSE(5) |
| 85EQN32 | BELVIEW TECHNOLOGIES | 177834 | 9/4/2006 | 384.39 | 15" LCD PC MONITOR |
| 85EQN33 | BELVIEW TECHNOLOGIES | 179303 | 11/9/2006 | 2,581.98 | 5 EPSON PRINTERS FOR KITCHEN |
| 85EQN34 | COCA COLA | 185615 | 6/11/2007 | 649.31 | COKE TOWER FOR SODA MACHINE |
| 85EQN35 | MAX AND ERMAS IT | 186677 | 8/5/2007 | 1,098.50 | 2 POSITOUCH PCS |
| 85EQN36 | MAX AND ERMAS IT | 187952 | 9/24/2007 | 679.17 | TOUCHSCREEN AND PRINTER |
| 85EQN37 | SS KEMP | 195611 | 8/31/2008 | 1,553.18 | SILVERKING REFRIGERATED |
| 85EQN38 | MOBILE FIXTURES | 197886 | 4/7/2010 | 555.76 | SANDWICH GRILL/TOASTER |
| | | | | -------------- | |
| 30 Equip | ment - New | | | 17,656.22 | |
| | | | | | |
| 31 Equip | ment - Used | | | | |
| 85EQU01 | CBI LEASING, INC. | 141276 | 10/27/2003 | 2,597.35 | LEASE BUYOUT |
| 85EQU02 | CBI LEASING, INC. | 141284 | 10/27/2003 | 13,825.30 | LEASE BUYOUT |
| 85EQU03 | FIFTH-THIRD BANK | 141292 | 10/27/2003 | 3,402.21 | LEASE BUYOUT |
| | | | | -------------- | |
| 31 Equip | ment - Used | | | 19,824.86 | |
| | | | | -------------- | |
| | 85 Grandville #85 | | | 37,682.04 | |
| | | | | -------------- | |
| 00085 Max 8 Erma's - Grandville | | | | 37,682.04 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00086 Max & Erma's - Peters Township | | | | | |
| | 86 Peters Township #86 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 86FFN18 | J&J CONTRACT SERVICES | 138392 | 9/1/2003 | 77.83 | CARPETING 42.67SQ YD |
| 86FFN19 | DECOR WAREHOUSE TFR | 142906 | 10/30/2003 | 6.83 | PAY PHONE SIGH |
| 86FFN20 | SERVICE SUPPLY LTD | 174131 | 4/19/2006 | 938.23 | 6' BENCHES (2) W/ASH/TRASH |
| 86FFN21 | J&J INDUSTRIES | 182529 | 4/12/2007 | 5,653.47 | CARPET |
| 86FFN22 | BEST BUY | 197843 | 3/23/2010 | 748.98 | 2 LCD TV'S |
| 20 Furni | ture and Fixtures - New | | | 7,425.34 | |
| 30 Equip | ment - New | | | | |
| 86EQN19 | GREEN APPLE | 142914 | 11/3/2003 | 29.17 | TV/VCR COMBO |
| 86EQN20 | EMS | 151415 | 7/12/2004 | 208.09 | GIFT CARD READER |
| 86EQN22 | BEST RESTAURANT | 158975 | 1/11/2005 | 245.93 | REUBEN GRILL |
| 86EQN23 | MEEKER/DIRECT CONNECTION | 162392 | 4/22/2005 | 2,017.31 | ELECTRIC CIRCUIT/GREASE RMVL |
| 86EQN26 | EMS | 166772 | 9/30/2005 | 172.18 | LOYALTY MODULE |
| 86EQN27 | MVD | 166781 | 9/15/2005 | 375.03 | WIRELESS PHONE |
| 86EQN28 | ADT SECURITY SVCS | 168006 | 9/20/2005 | 322.8 | CAMERA INSTALLATION |
| 86EQN29 | MONGIOVI & SON PLUMBING | 172857 | 3/16/2006 | 2,252.19 | HOT WATER TANK |
| 86EQN30 | STRATEGIC EQUIPMENT | 174191 | 5/1/2006 | 826 | UNDERCOUNTER FREEZER |
| 86EQN31 | BELVIEW | 175610 | 5/2/2006 | | 15" LCD MONITORS/SLIM PC SYSTM |
| 86EQN32 | BELVIEW | 176891 | 8/8/2006 | 298.53 | WINDOWS XP UPGRADE |
| 86EQN33 | BELVIEW | 179581 | 11/9/2006 | 1,046.71 | 5 KITCHEN PRINTERS |
| 86EQN34 | LONG RANGE SYSTEMS | 184217 | 5/31/2007 | 2,077.47 | PAGING SYSTEM |
| 86EQN35 | COCA-COLA | 186247 | 6/6/2007 | 485.06 | SODA EQUIPMENT |
| 86EQN36 | SS KEMP | 191062 | 3/13/2008 | 499.83 | MICROWAVE |
| 86EQN37 | SS KEMP | 195231 | 10/6/2008 | 1,465.55 | TOASTER CONVEYOR |
| 86EQN38 | SS KEMP | 196277 | 12/26/2008 | 573.78 | MICROWAVE |
| 86EQN39 | MIS WAREHOUSE | 196816 | 3/9/2009 | 985.5 | POSIDRIVER |
| 86EQN40 | TRENDCO SUPPLY | 197851 | 3/25/2010 | 3,155.00 | PANTRY COOLER |
| 30 Equip | ment - New | | | 17,036.13 | |
| 31 Equip | ment - Used | | | | |
| 86EQU01 | LEASE BUYOUT | 142922 | 10/27/2003 | 69,737.31 | KITCHEN EQUIP/REGISTER SYSTEM |
| 86EQU02 | LEASE BUYOUT | 142949 | 10/27/2003 | 3,618.42 | PEPSI TOWER |
| 31 Equip | ment - Used | | | 73,355.73 | |
| | 86 Peters Township #86 | | | 97,817.20 | |
| 00086 Max & Erma's - Peters Township | | | | 97,817.20 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00087 Max 8 Erma's - Eagle Creek | | | | | |
| | 87 Eagle Creek #87 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 87EQN41 | CIRCUIT CITY | 183927 | 5/19/2007 | 214.07 | 27" TV FOR BAR AREA SYLVANIA |
| 87FFN21 | DECOR WAREHOUSE | 160418 | 3/8/2005 | 158.92 | PSYCHIC READING NEON |
| 87FFN22 | S&G MANUFACTURING | 162261 | 4/1/2005 | 382.75 | TABLE BASES AND CHAIRS |
| 87FFN23 | FRANKLIN CABINET COMPANY | 162288 | 4/28/2005 | 4,066.34 | SEATING WALLS AND |
| 87FFN24 | S&G MANUFACTURING | 163459 | 5/24/2005 | 381.9 | TABLE TOPS |
| 87FFN25 | SAM'S CLUB | 166334 | 9/11/2005 | 116.32 | TELEVISION |
| 87FFN26 | SERVICE SUPPLY LTD, INC | 173171 | 4/19/2006 | 951.17 | TWO 6' BENCHES - OUTSIDE |
| 87FFN28 | DMX | 184663 | 6/25/2007 | 501.58 | UPGRADE TO MUSIC SYSTEM HRDWRE |
| | | | | --------------- | |
| 20 Furni | ture and Fixtures - New | | | 6,773.05 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 30 Equip | ment - New | | | | |
| 87EQN06 | INTECH PARK PARTNERS | 108863 | 5/30/2001 | 4,188.99 | PYLON SIGNS |
| 87EQN08 | SERVISOFT | 109760 | 6/29/2001 | 777.87 | WATER SOFTENER |
| 87EQN09 | ABSOLUTE NEON, LLC | 109778 | 7/9/2001 | 20.81 | NEON SIGN |
| 87EQN13 | SYSCO | 110808 | 8/6/2001 | 4,502.58 | SMALLWARES PACKAGE |
| 87EQN20 | SYSCO | 113224 | 10/30/2001 | 67.67 | SMALLWARES |
| 87EQN21 | EXP@NETS | 113531 | 10/30/2001 | 59.78 | TELEPHONE SYSTEM PARTS |
| 87EQN22 | SIGNCOM | 117188 | 2/20/2002 | 746.96 | SIGNAGE |
| 87EQN23 | SS KEMP | 147619 | 4/23/2004 | 47.34 | MICROWAVE OVEN |
| 87EQN24 | INCONTACT, INC | 149614 | 6/15/2004 | 115.43 | NETWORK CHARGES |
| 87EQN25 | EMS | 151423 | 7/9/2004 | 208.09 | GIFT CARD READER |
| 87EQN26 | DIGITAL DEFENSE CORPORAT | 151917 | 7/25/2004 | 309.31 | COVERT CAMERA, MONITOR, REC. |
| 87EQN27 | BEST RESTAURANT | 154579 | 8/31/2004 | 107.69 | MICROWAVE RCS10MPS |
| 87EQN28 | POSITIVELY UNIQUE/MEEKER | 160821 | 3/20/2005 | 823.27 | PRINTER PORT SERVERS |
| 87EQN30 | S&G MANUFACTURING | 163766 | 5/12/2005 | 249.17 | BEVERAGE DISPENSER -CRATHCO |
| 87EQN31 | EMS | 167513 | 9/29/2005 | 172.18 | POS SOFTWARE UPGRADE |
| 87EQN32 | S&G MANUFACTURING | 167847 | 10/4/2005 | 692.53 | POS SOFTWARE UPGRADE |
| 87EQN33 | B&K BEVERAGE SERVICE INC | 169789 | 12/15/2005 | 1,244.19 | PUMP PANELS AND PARTS |
| 87EQN34 | STRATEGIC EQUIPMENT | 175759 | 7/13/2006 | 1,193.90 | GLASS FROSTER |
| 87EQN35 | MONROE MECHANICAL SERVIC | 175767 | 7/15/2006 | 2,430.73 | AC SYSTEM FOR MGR OFFICE |
| 87EQN36 | BELVIEW TECHNOLOGIES | 175783 | 7/5/2006 | 1,246.20 | RECEIPT PRINTERS |
| 87EQN37 | BELVIEW TECHNOLOGIES | 177252 | 8/8/2006 | 198.94 | WINDOWS XP LICENSE |
| 87EQN38 | BELVIEW TECHNOLOGIES | 179688 | 11/27/2006 | 465.57 | NEW SLIM PC SYSTEM |
| 87EQN39 | S.S KEMP & CO | 180611 | 1/29/2007 | 5,627.18 | BOOSTER HEATER |
| 87EQN40 | CIRIELLO PLUMBING | 181454 | 1/15/2007 | 2,116.72 | WATER STORAGE TANK |
| 87EQN42 | COCA COLA | 186095 | 6/5/2007 | 358.82 | SODA DISPENSING EQUIPMENT |
| 87EQN43 | MAX & ERMAS MIS | 189253 | 10/29/2007 | 514.48 | TOUCHSCREEN MONITOR |
| 87EQN44 | MAX & ERMAS MIS | 194693 | 9/20/2008 | 1,108.50 | DELL COMPUTER BACK OFFICE |
| 87EQN45 | S&S KEMP | 195549 | 9/23/2008 | 9,673.46 | PIZZA PREP TABLE REFRIGERATED |
| 87EQN46 | S&S KEMP | 195565 | 9/30/2008 | 1,212.46 | SANDWICH GRILL/TOASTER |
| 87EQN47 | COCA COLA | 196824 | 4/15/2009 | 3,780.14 | SODA EQUIPMENT |
| 87EQN48 | COCA COLA | 196904 | 5/13/2009 | 3,400.60 | SODA EQUIPMENT |
| | | | | --------------- | |
| 30 Equip | ment - New | | | 47,661.56 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | | Items |
|---|---|---|---|---|---|---|
| 31 Equip | ment - Used | | | | | |
| 87EQU01 | CBI | 142332 | 10/27/2003 | 8,393.93 | LEASE BUYOUT | |
| 87EQU02 | FIFTH THIRD | 142341 | 10/27/2003 | 3,405.15 | LEASE BUYOUT | |
| 87EQU03 | FIFTH THIRD | 142359 | 10/27/2003 | 34,672.81 | LEASE BUYOUT | |
| | | | | --------------- | | |
| 31 Equip | ment - Used | | | 46,471.89 | | |
| | | | | --------------- | | |
| | 87 Eagle Creek #87 | | | 100,906.50 | | |
| | | | | --------------- | | |
| 00087 Max 8 Erma's - Eagle Creek | | | | 100,906.50 | | |

Max Erma's Restaurant, Inc
Owned Machinery Equipment
Schedule 2.1(d)

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00089 Max 8 Erma's - Mentor | | | | | |
| | 89 Mentor #89 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 89FFN15 | SERVICE SUPPLY LTD., INC | 161074 | 3/31/2005 | 491.26 | TWO 6 FOOT OUTSIDE BENCHES |
| 89FFN16 | NORM MULLET CONSTRUCTION | 170085 | 12/15/2005 | 4,332.41 | REPLACE BOOTHS(3) |
| 89FFN17 | FRANKLIN CABINET COMPANY | 171643 | 1/23/2006 | 1,234.85 | DIVIDER WALLS |
| 89FFN18 | WAL MART | 179291 | 11/16/2006 | 139.77 | 27 INCH COLOR TV |
| 89FFN19 | SEARS | 192946 | 5/14/2008 | 311.27 | 32 INCH COLOR TV |
| 89FFN20 | HH GREGG | 197624 | 2/14/2010 | 765 | 2 32" LCD TVS |
| 20 Furni | ture and Fixtures - New | | | 7,274.56 | |
| | | | | | |
| 30 Equip | ment - New | | | | |
| 89EQN08 | SERVISOFT OF MIDDLEFIELD | 114631 | 1/11/2002 | 1,161.85 | WATER SOFTENER |
| 89EQN16 | SCHAEFER ORNAMENTAL IRON | 115465 | 1/25/2002 | 944.98 | EXTERIOR FRONT ALUMINUM CANOPY |
| 89EQN18 | SYGMA / SYSCO - CENTRAL | 115924 | 2/18/2002 | 6,091.16 | SMALLWARE PACKAGE |
| 89EQN22 | EMS | 150789 | 7/8/2004 | 209.51 | POSITOUCH GIFT CARD |
| 89EQN23 | S.S. KEMP & CO. | 153162 | 8/19/2004 | 148.72 | LEMONADE DISPENSER |
| 89EQN24 | POSitively Unique / Meek | 158756 | 1/19/2005 | 861.92 | COMPUTER UPGRADE - SYSTECH BOX |
| 89EQN25 | EMS | 167169 | 9/30/2005 | 172.56 | PAYTRONIX UPGRADE FOR GIFT |
| 89EQN26 | MES | 170131 | 12/21/2005 | 581.59 | ELECTRICAL CIRCUIT & TWO 20A |
| 89EQN27 | BELVIEW | 171627 | 2/6/2006 | 1,003.81 | SLIM PC SYSTEM |
| 89EQN28 | DC-FRYER OIL EQUIP | 171846 | 2/17/2006 | 2,244.94 | OIL RECYLCING SYSTEM |
| 89EQN29 | BELVIEW TECHNOLOGY | 177050 | 8/8/2006 | 298.53 | WINDOWS XP LICENSE(6) |
| 89EQN30 | GREENCHECK | 177623 | 8/7/2006 | 533.58 | NEW FAN UNIT |
| 89EQN31 | MID OHIO BUSINESS MACHIN | 179098 | 10/31/2006 | 1,393.19 | KYOCERA 1820 DIGITAL COPIER |
| 89EQN32 | MVD COMMUNICATIONS | 179750 | 11/28/2006 | 769.6 | AVAYA WIRELESS PHONE |
| 89EQN33 | CORPORATE SAFE SPECIALIS | 183311 | 4/27/2007 | 969.04 | ANCHOR SAFE |
| 89EQN34 | SS KEMP | 184161 | 5/25/2007 | 369.01 | 1000 W AMANA MICROWAVE |
| 89EQN35 | COCA COLA | 185738 | 6/11/2007 | 865.66 | COKE TOWER FOR SODA MACHINE |
| 89EQN36 | SS KEMP/TRIMARK | 186010 | 7/9/2007 | 383.63 | MICROWAVE OVEN |
| 89EQN37 | MAX AND ERMAS IT | 186685 | 8/5/2007 | | DELL BO |
| 89EQN38 | SS KEMP/TRI MARK | 190650 | 1/29/2008 | 675.53 | TOPPING DISPENSERS FOR SUNDAE |
| 89EQN39 | IT WAREHOUSE | 191951 | 4/13/2008 | 560.03 | NEW TOUCHSCREEN |
| 89EQN40 | RENOVATORS INC | 192436 | 4/17/2008 | 846.15 | DETEX ALARM FOR BACK DOOR |
| 89EQN41 | IT TRANSFER | 195186 | 7/16/2008 | 1,450.91 | PLANAR SCREEN & WYSE COMPUTER |
| 89EQN42 | IT TRANSFER | 195776 | 11/23/2008 | 1,108.50 | DELL POSIDRIVER |
| 89EQN43 | IT TRANSFER | 196429 | 1/27/2009 | 685 | CARRYOUT COMPUTER |
| 89EQN44 | SS KEMP/TRI MARK | 196699 | 3/24/2009 | 2,281.76 | SANDWICH GRILL/TOASTER |
| 30 Equip | ment - New | | | 26,611.16 | |
| | | | | | |
| 31 Equip | ment - Used | | | | |
| 89EQU01 | FIFTH-THIRD BANK | 141348 | 10/27/2003 | 58,053.81 | LEASE BUYOUT |
| 89EQU02 | FIFTH-THIRD BANK | 141356 | 10/27/2003 | 3,491.82 | LEASE BUYOUT |
| 31 Equip | ment - Used | | | 61,545.63 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 89 Mentor #89 | | | | 95,431.35 | |
| | | | | -------------- | |
| 00089 Max 8 Erma's - Mentor | | | | 95,431.35 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00090 Max 8 Erma's - Easton | | | | | |
| | 90 Easton #90 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 90FFN24 | NORM MULLETT | 136338 | 8/1/2003 | 15.93 | CABINET/MISC |
| 90FFN25 | NORM MULLET CONSTRUCTION | 140231 | 10/15/2003 | 887.06 | PATIO RAILING GLASS |
| 90FFN26 | WAREHOUSE TRANSFER | 145648 | 2/27/2004 | 1,425.58 | HAMBURGER |
| 90FFN27 | BEST BUY | 180275 | 1/21/2007 | 224.1 | 27" SD ROUND TV |
| 90FFN28 | RENOVATORS | 183281 | 5/4/2007 | 4,915.70 | TILE BAR & FRONT ENTRY |
| 90FFN29 | MOULTRIE MANUFACTURING C | 183863 | 5/29/2007 | 1,283.41 | SIDE CHAIRS |
| 90FFN30 | TANDUS US | 190220 | 1/3/2008 | 6,501.90 | CARPET |
| 90FFN31 | FRANKLIN CABINET CO | 193720 | 4/3/2008 | 3,564.76 | NEW SEAT CUSHIONS |
| | | | | --------------- | |
| 20 Furni | ture and Fixtures - New | | | 18,818.44 | |

| 30 Equip | ment - New | | | | |
|---|---|---|---|---|---|
| | VIDEO CONTROLLER | 198248 | 9/12/2006 | | CONNECT SMART KITCHEN SOFTWARE |
| 90EQN10 | SYSCO | 121371 | 7/16/2002 | 5,019.19 | OPENING PACKAGE |
| 90EQN14 | THINK BIG COLOR | 121873 | 8/5/2002 | 66.11 | SIGNAGE |
| 90EQN16 | SERVISOFT OF MIDDLEFIELD | 122067 | 8/5/2002 | 1,485.97 | WATER SOFTENER |
| 90EQN24 | SERVISOFT | 125410 | 10/9/2002 | 266.19 | |
| 90EQN27 | WAREHOUSE TRANSFER | 128151 | 1/28/2003 | 748.62 | SIGN FOR ROTUNDA |
| 90EQN32 | NORM MULLET | 136320 | 8/1/2003 | 18 | MISC WORK/EQUPIMENT |
| 90EQN34 | INCONTACT INC | 149171 | 6/15/2004 | 172.88 | NETWORK WIRING |
| 90EQN35 | EMS | 150498 | 7/9/2004 | 209.51 | GIFTCARD SYSTEM |
| 90EQN36 | LONG RANGE SYSTEMS | 153331 | 7/30/2004 | 298.37 | PAGERS |
| 90EQN38 | LONG RANGE SYSTEMS | 157315 | 11/11/2004 | 396.08 | PAGERS |
| 90EQN39 | CAPITAL CITY AWNING | 158684 | 1/5/2005 | 1,404.70 | PATIO PARTITIONS FOR WARMTH |
| 90EQN40 | S&G MFG | 162405 | 4/28/2005 | 692.63 | BOOSTER HEATER |
| 90EQN41 | F.F. Leonard, Inc. | 164013 | 6/17/2005 | 8,454.83 | Hot Water Boiler |
| 90EQN42 | S&G MANUFACTURING GROUP | 166836 | 9/26/2005 | 652.82 | CONVEYOR TOASTER |
| 90EQN43 | EMS | 166844 | 9/30/2005 | 172.56 | NEW REGISTER PROGRAM/SOFTWARE |
| 90EQN44 | LONG RANGE SYSTEMS | 168680 | 10/13/2005 | 961.99 | PAGING SYSTEM/CUST WAIT |
| 90EQN45 | BELVIEW TECH | 172048 | 2/13/2006 | 296.23 | SP4200 SHEBA VL63 |
| 90EQN46 | BELVIEW TECH | 172785 | 3/14/2006 | 314.84 | 15" LCD MONITOR W/MICROTOUCH |
| 90EQN47 | WASSERSTROM COMPANY | 173278 | 4/6/2006 | 273.96 | KNIFE SHARPENER |
| 90EQN48 | BELVIEW TECH | 175863 | 5/17/2006 | 1,239.77 | EPSON U220B IMPACT PRINTER (5) |
| 90EQN49 | CUSTOM BUSINESS SOLUTION | 175919 | 5/24/2006 | 1,245.99 | IBM DEPOT |
| 90EQN50 | BELVIEW | 177228 | 8/8/2006 | 198.94 | MICROSOFT WINDOWS XP |
| 90EQN51 | QSR AUTOMATIONS INC | 177818 | 9/12/2006 | 8,782.51 | CONNECT SMART KITCHEN SOFTWARE |
| 90EQN52 | CDW | 178108 | 9/8/2006 | 982.18 | MONITORS 17" LCD BLK |
| 90EQN53 | GREENHECK | 178116 | 9/14/2006 | 334.94 | ROOF EXHAUST FAN |
| 90EQN56 | S&G | 180902 | 1/29/2007 | 647.51 | BEVERAGE DISPENSER 5 GALLON |
| 90EQN57 | PEPSI COLA COMP | 180970 | 12/15/2006 | 1,685.48 | BEVERAGE DISPENSER EQUIPMENT |
| 90EQN58 | S&G | 190166 | 1/11/2008 | 462.12 | COFFEE BREWER BUNN O MATIC |
| 90EQN59 | NEW POSIDRIVER | 195442 | 9/22/2008 | 1,108.50 | PC DELL 755 |
| 90EQN60 | SS KEMP | 195451 | 10/20/2008 | 530.87 | MICROWAVE |
| 90EQN61 | NEW PLANAR TOUCHSCREEN | 196234 | 12/26/2008 | 574.99 | TS 15" PLANAR |
| 90EQN62 | COCA COLA | 196613 | 1/21/2009 | 3,873.06 | NEW TUBING |
| 90EQN63 | MONROE MECHANICAL | 196912 | 4/21/2009 | 17,500.00 | ROOFTOP CONDENSING UNIT |
| 90EQN64 | LCD 17IN KVS | 197114 | 5/25/2009 | 568.99 | SCREEN FOR KITCH VIDEO |
| 90EQN65 | QSR DX 1000 | 198230 | 4/10/2010 | 548.5 | KITCH VIDEO CONTROLLER |
| | | | | --------------- | |
| 30 Equip | ment - New | | | 62,189.83 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 31 Equip 90EQU1 | ment - Used FIFTH THIRD | 141778 | 10/27/2003 | 69,413.81 LEASE BUYOUT | |
| | | | | --------------- | |
| 31 Equip | ment - Used | | | 69,413.81 | |
| | | | | --------------- | |
| | 90 Easton #90 | | | 150,422.08 | |
| | | | | --------------- | |
| 00090 Max 8 Erma's - Easton | | | | 150,422.08 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00091 Max 8 Erma's - Gibsonia | | | | | |
| | 91 Gibsonia #91 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 91FFN16 | SERVICE SUPPLY LTD | 174140 | 4/19/2006 | 933.48 | 6' BENCHES (2) W/ASH/TRASH |
| 91FFN17 | DMX | 184962 | 6/22/2007 | 547.54 | MUSIC SYSTEM UPGRADE |
| 91FFN18 | BEST BUY | 189472 | 11/1/2007 | 276.43 | 27" TV |
| 20 Furni | ture and Fixtures - New | | | 1,757.45 | |
| 30 Equip | ment - New | | | | |
| 91EQN23 | GREEN APPLE | 142973 | 11/3/2003 | 29.17 | TV/VCR COMBO |
| 91EQN24 | EMS | 151440 | 7/9/2004 | 208.09 | GIFT CARD READER |
| 91EQN25 | MEEKER/DIRECT CONNECTION | 162413 | 4/24/2005 | 2,017.31 | ELECTRIC CIRCUIT/GREASE RMVL |
| 91EQN26 | S&G MFG | 163256 | 5/23/2005 | 511.03 | UNDERCOUNTER FREEZER |
| 91EQN27 | S&G MFG | 163854 | 5/24/2005 | 673.92 | BOOSTER HEATER |
| 91EQN28 | EMS | 166810 | 9/30/2005 | 172.18 | LOYALTY MODULE |
| 91EQN29 | S&G | 171740 | 1/31/2006 | 186.79 | MICROWAVE |
| 91EQN30 | BELVIEW | 175628 | 6/7/2006 | 407.8 | SHEBA SLIM PC SYSTEM |
| 91EQN31 | BELVIEW | 176090 | 5/17/2006 | 902.07 | KITCHEN PRINTERS |
| 91EQN32 | STRATEGIC EQUIPMENT | 176102 | 6/30/2006 | 308.61 | MICROWAVE |
| 91EQN33 | BELVIEW | 176938 | 8/8/2006 | 149.39 | WINDOWS XP UPGRADE |
| 91EQN34 | PC MALL | 184997 | 6/15/2007 | 2,494.86 | 5 SCREENS |
| 91EQN35 | COCA-COLA | 185834 | 6/21/2007 | 612.7 | SODA EQUIPMENT |
| 91EQN36 | MIS WAREHOUSE | 186837 | 6/18/2007 | 1,409.33 | REG SYS SCREENS (3) |
| 30 Equip | ment - New | | | 10,083.25 | |
| 31 Equip | ment - Used | | | | |
| 91EQU01 | LEASE BUYOUT | 142981 | 10/27/2003 | 89,807.13 | KITCHEN EQUIP/REGISTER SYSTEM |
| 31 Equip | ment - Used | | | 89,807.13 | |
| | 91 Gibsonia #91 | | | 101,647.83 | |
| 00091 Max 8 Erma's - Gibsonia | | | | 101,647.83 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00092 Max & Erma's - Lansing | | | | | |
| | 92 Lansing #92 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 92FFN15 | CAPITAL LIGHTING | 136557 | 7/25/2003 | 0.91 | TABLE LAMP |
| 92FFN16 | CAPITAL LIGHTING | 171715 | 1/24/2006 | 1,961.14 | EXTERIOR LIGHTING |
| 92FFN17 | SERVICE SUPPLY LTD, INC | 182730 | 4/27/2007 | 1,157.70 | 6' BENCH |
| 92FFN18 | SS KEMP & CO | 183708 | 5/18/2007 | 2,263.91 | 17 BAR STOOLS |
| 92FFN19 | DMX MUSIC | 185341 | 6/25/2007 | 502.91 | PROFUSION RECEIVER |
| 92FFN20 | TANDUS/J&J INVISION | 190262 | 1/3/2008 | 6,257.01 | CARPETING/DINING AREA |
| | | | | -------------- | |
| 20 Furni | ture and Fixtures - New | | | 12,143.58 | |
| | | | | | |
| 30 Equip | ment - New | | | | |
| 92EQN17 | SYSCO - SYGMA | 124062 | 9/12/2002 | 8,293.30 | SMALLWARE PACKAGE |
| 92EQN23 | BELVIEW TECHNOLOGIES | 138261 | 8/27/2003 | 14.4 | SABRE PC FOR REGISTER SYSTEM |
| 92EQN24 | BEST RESTAURANT EQUIPMEN | 139011 | 9/5/2003 | 11.2 | COMMERCIAL MICROWAVE OVEN |
| 92EQN25 | EMS | 150797 | 7/8/2004 | 208.09 | POSITOUCH GIFT CARD |
| 92EQN26 | EMS | 167177 | 9/30/2005 | 172.18 | PAYTRONIX UPGRADE FOR GIFT |
| 92EQN27 | BELVIEW | 175450 | 6/12/2006 | 418.68 | POS SLIM PC SYSTEM |
| 92EQN28 | BELVIEW | 177068 | 8/8/2006 | 99.59 | WINDOWS XP LICENSE(2) |
| 92EQN29 | MAX & ERMAS WAREHOUSE | 183177 | 4/16/2007 | 803.98 | NEW CARRYOUT DRAWER |
| 92EQN30 | COCA COLA | 188171 | 9/3/2007 | 911.08 | NEW SODA TOWER |
| 92EQN31 | MIS TRANSFER | 189376 | 10/29/2007 | 591.09 | POSITOUCH PC |
| 92EQN32 | GUARDIAN PLUMBING | 190191 | 1/10/2008 | 4,094.13 | HOT WATER HEATER(VERTICAL) |
| 92EQN33 | S&G | 181420 | 2/16/2007 | 4,734.07 | REACH IN REFRIGERATOR |
| 92EQN34 | SS KEMP | 195282 | 8/22/2008 | 2,175.87 | MEAT CAGE |
| 92EQN35 | IT TRANSFER | 195291 | 10/12/2008 | 985.5 | DELL BACKOFFICE PC |
| 92EQN36 | IT TRANSFER | 197211 | 5/21/2009 | 695 | SYSTECH PRINTER |
| 92EQN37 | MOBILE FIXTURE & EQUIPME | 197894 | 4/7/2010 | 1,177.22 | SANDWICH GRILL |
| 92EQN38 | IT WAREHOUSE | 198176 | 5/9/2010 | 880 | TOUCHSCREEN TERMINAL/THERMAL |
| | | | | -------------- | |
| 30 Equip | ment - New | | | 26,265.38 | |
| | | | | | |
| 31 Equip | ment - Used | | | | |
| 92EQU01 | CBI LEASING, INC. | 141313 | 10/27/2003 | 91,490.06 | LEASE BUYOUT |
| | | | | -------------- | |
| 31 Equip | ment - Used | | | 91,490.06 | |
| | | | | -------------- | |
| | 92 Lansing #92 | | | 129,899.02 | |
| | | | | -------------- | |
| 00092 Max 8 Erma's - Lansing | | | | 129,899.02 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00093 Max 8 Erma's - Sylvania | | | | | |
| | 93 Sylvania #93 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 93FFN01 | CAPITAL LIGHTING | 133583 | 5/20/2003 | 464.97 | INTERIOR LIGHTING PACKAGE |
| 93FFN02 | H.H.GREGG APPLIANCES, IN | 134682 | 6/5/2003 | 6.25 | VCR & 2 TV'S |
| 93FFN03 | J&J CONTRACT SERVICES | 135407 | 6/27/2003 | 123.62 | WALK-OFF CARPETING & |
| 93FFN04 | N. WASSERSTROM & SONS | 135651 | 7/15/2003 | 1,209.49 | FURNITURE PACKAGE |
| 93FFN05 | DECOR TRANSFER/HOSPITALI | 136055 | 7/30/2003 | 914.63 | DECOR PACKAGE |
| 93FFN06 | CORPORATE EXPRESS | 136389 | 5/23/2003 | 20 | HON FILE & CHAIRS |
| 93FFN08 | SIGNCOM | 136856 | 8/4/2003 | 552.57 | WINDOW VINYL GRAPHICS |
| 93FFN09 | DMX MUSIC | 137066 | 8/4/2003 | 190.25 | SOUND SYSTEM |
| 93FFN10 | DECOR TRANSFER | 141807 | 10/29/2003 | 41.8 | DECOR FOR REGIONAL MANAGER'S |
| 93FFN11 | WAL*MART | 145023 | 2/7/2004 | 18.71 | TELEVISION FOR TRAINING |
| 93FFN12 | DECOR TRANSFER | 147176 | 4/16/2004 | 56.61 | ERMA'S SPECIALS BOARD |
| 93FFN15 | S&G MANUFACTURING | 180603 | 1/29/2007 | 1,905.03 | 16 BARSTOOLS |
| 93FFN16 | DMX MUSIC | 185359 | 6/25/2007 | 543.12 | PROFUSION RECEIVER |
| 93FFN17 | CIRCUIT CITY | 189392 | 11/14/2007 | 649.47 | 2 LARGE TUBE TELEVISION |
| 20 Furni | ture and Fixtures - New | | | 6,696.52 | |

| | | | | | |
|---|---|---|---|---|---|
| 30 Equip | ment - New | | | | |
| 93EQN1 | EXP@NETS | 128881 | 1/21/2003 | 188.1 | TELEPHONE SYSTEM |
| 93EQN10 | ECOLAB | 136400 | 7/17/2003 | 14.45 | PRE-FLUSH WALL MOUNT |
| 93EQN11 | SERVISOFT OF MIDDLEFIELD | 136418 | 7/21/2003 | 2,219.03 | WATER SOFTENER |
| 93EQN12 | FACILITEC | 136426 | 7/18/2003 | 25.57 | GREASEGUARD |
| 93EQN13 | N. WASSERSTROM & SONS | 136434 | 7/31/2003 | 15.36 | LEMONADE MACHINE |
| 93EQN14 | N. WASSERSTROM & SONS | 136442 | 7/17/2003 | 44.81 | SILVER KING REFRIGERATED |
| 93EQN15 | N. WASSERSTROM & SONS | 136451 | 6/30/2003 | 6,055.12 | EQUIPMENT PACKAGE |
| 93EQN16 | LONG RANGE SYSTEMS, INC. | 136522 | 7/18/2003 | 91.02 | 50 PAGERS |
| 93EQN17 | CORPORATE EXPRESS | 136531 | 5/27/2003 | 4.04 | CALCULATOR |
| 93EQN18 | SYGMA | 136549 | 8/2/2003 | 12,738.13 | SMALLWARE PACKAGE |
| 93EQN19 | WETTLE'S CANVAS AWNINGS | 136899 | 8/4/2003 | 1,904.20 | 8 CONCAVE STYLE AWNINGS |
| 93EQN2 | KONICA BUSINESS TECHNOLO | 133591 | 5/28/2003 | 25.72 | FAX MACHINE |
| 93EQN20 | PEPSI-COLA COMPANY | 137980 | 8/4/2003 | 326.99 | SODA DISPENSER |
| 93EQN21 | BEST RESTAURANT EQUIPMEN | 139002 | 9/29/2003 | 79.93 | DOOR CLOSURES FOR WALK-INS |
| 93EQN22 | THE WICHMAN COMPANY | 143634 | 11/13/2003 | 37.13 | SALAD CUTTER STANDS |
| 93EQN23 | EMS | 150800 | 7/12/2004 | 209.51 | POSITOUCH GIFT CARD |
| 93EQN24 | THE DIRECT CONNECTION/ME | 155192 | 10/4/2004 | 1,678.82 | MAHONEY GREASE REMOVAL SYSTEM |
| 93EQN25 | EMS | 167185 | 9/30/2005 | 173.33 | PAYTRONIX UPGRADE FOR GIFT |
| 93EQN26 | PC MALL | 176436 | 7/10/2006 | 85.55 | WIFI EQUIPMENT |
| 93EQN27 | BELVIEW TECHNOLOGIES | 177076 | 8/8/2006 | 298.53 | WINDOWS XP LICENSE(6) |
| 93EQN28 | S&G DISTRIBUTING | 179901 | 12/13/2006 | 935.9 | PRINCE CASTLE TOASTER, BUN |
| 93EQN29 | SS KEMP & CO | 180216 | 12/28/2006 | 592.11 | SANDWICH TOASTER/GRILL |
| 93EQN3 | KONICA BUSINESS TECHNOLO | 133604 | 5/23/2003 | 32.65 | COPIER |
| 93EQN30 | COCA COLA | 182271 | 4/3/2007 | 862.92 | COCA COLA EQUIPMENT |
| 93EQN31 | MVD COMMUNICATIONS | 185375 | 6/20/2007 | 305.95 | 18D TELEPHONE |
| 93EQN32 | MAX AND ERMAS IT | 186722 | 8/5/2007 | 1,041.46 | POSITOUCH PC AND PRINTER |
| 93EQN33 | MAX AND ERMAS IT | 187979 | 9/25/2007 | 427.58 | TOUCHSCREEN MONITOR |
| 93EQN34 | MAX AND ERMAS IT | 191986 | 4/13/2008 | 1,157.78 | POSITOUCH AND TOUCHSCREEN |
| 93EQN35 | MAX AND ERMAS IT | 193279 | 6/12/2008 | 510 | TOUCHSCREEN |
| 93EQN36 | MAX AND ERMAS IT | 195346 | 9/10/2008 | 900 | DELL BACKOFFICE PC |
| 93EQN37 | MAX AND ERMAS IT | 195354 | 10/10/2008 | 2,055.98 | WYSE TERMINAL AND 2 SCREENS |
| 93EQN38 | MAX AND ERMAS IT | 195792 | 11/23/2008 | 985.5 | POSIDRIVER |
| 93EQN39 | MAX AND ERMAS IT | 197392 | 9/22/2009 | 3,604.97 | 2 POSIDRIVERS, 4 TOUCHSCREENS |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 93EQN4 | CDW | 133612 | 5/23/2003 | 5.35 | BROTHER LASER PRINTER |
| 93EQN5 | F.F. LEONARD, INC. | 133621 | 5/9/2003 | 133.76 | WATER BOILER |
| 93EQN7 | EMS/MEEKER/BELVIEW/POSIT | 134973 | 6/16/2003 | 498.41 | POSITOUCH REGISTER SYSTEM |
| 93EQN8 | AZEN CORPORATION | 135415 | 6/24/2003 | 33.8 | BATTERY BACKUPS |
| 93EQN9 | BEST RESTAURANT EQUIPMEN | 136397 | 7/30/2003 | 76.16 | VEGETABLE DRYER,LETTUCE CUTTER |
| | | | | --------------- | |
| 30 Equip | ment - New | | | 40,375.62 | |
| | | | | --------------- | |
| | 93 Sylvania #93 | | | 47,072.14 | |
| | | | | --------------- | |
| 00093 Max & Erma's - Sylvania | | | | 47,072.14 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00094 Max & Erma's - Auburn Hills | | | | | |
| | 94 Auburn Hills #94 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 94FFN08 | CIRCUIT CITY | 175329 | 7/8/2006 | 335.59 | 27" TELEVISION |
| 94FFN09 | SS KEMP | 181235 | 2/26/2007 | 565.55 | 4 PADDED WOODEN CHAIRS FOR BAR |
| 94FFN10 | BIG E CONSTRUCTION | 182756 | 4/26/2007 | 3,807.74 | CABINETS FOR CARRYOUT UNIT |
| 94FFN11 | JJ INVISION | 183337 | 4/16/2007 | 451.17 | CARPET TILES |
| 94FFN12 | SERVICE SUPPLY LTD | 183345 | 5/11/2007 | 1,717.92 | 3 6' BENCHES |
| 94FFN13 | J&J INVISION | 190271 | 1/16/2008 | 1,320.77 | CARPET FOR WELCOME AREA |
| 94FFN14 | SS KEMP/TRIMARK | 192356 | 4/28/2008 | 3,062.40 | BARSTOOLS (16) |
| 20 Furni | ture and Fixtures - New | | | 11,261.14 | |
| 30 Equip | ment - New | | | | |
| 94EQN11 | SERVISOFT OF MIDDLEFIELD | 128848 | 1/27/2003 | 1,936.45 | WATER SOFTENER |
| 94EQN15 | SYGMA / SYSCO | 129592 | 2/18/2003 | 10,276.39 | SMALLWARE PACKAGE |
| 94EQN20 | SIGNCOM INCORPORATED | 130083 | 2/24/2003 | 466.48 | 4 SETS OF WINDOW GRAPHICS |
| 94EQN26 | BEST RESTAURANT EQUIPMEN | 138991 | 9/5/2003 | 11.2 | COMMERCIAL MICROWAVE OVEN |
| 94EQN27 | EMS | 150818 | 7/8/2004 | 208.09 | POSITOUCH GIFT CARD |
| 94EQN28 | LONG RANGE SYSTEMS, INC. | 164110 | 6/7/2005 | 1,092.70 | PAGING SYSTEM |
| 94EQN29 | S&G MANUFACTURING GROUP, | 164881 | 7/8/2005 | 145.9 | AMANA MICROWAVE |
| 94EQN30 | EMS | 167193 | 9/29/2005 | 172.18 | PAYTRONIX UPGRADE FOR GIFT |
| 94EQN31 | BELVIEW TECHNOLOGIES | 177092 | 8/8/2006 | 764.39 | WINDOWS XP LICENSE(2) |
| 94EQN33 | BELVIEW TECHNOLOGIES | 182289 | 4/4/2007 | 1,315.52 | CARRYOUT DRAWER PC |
| 94EQN34 | EMS | 182297 | 3/21/2007 | 1,355.33 | POSITOUCH SYSTEM FOR CARRYOUT |
| 94EQN35 | MAX & ERMA'S WAREHOUSE | 183353 | 4/19/2007 | 1,500.20 | NEW TERMINAL AND SCREENS |
| 94EQN36 | COCA COLA | 185631 | 6/21/2007 | 1,356.03 | COKE TOWER FOR SODA MACHINE |
| 94EQN37 | MEEKER ELECTRICAL SVCS | 186765 | 7/30/2007 | 2,450.50 | HI SPEED INTERNET WIRING/ |
| 94EQN38 | IT WAREHOUSE | 196242 | 12/26/2008 | 1,108.50 | BACKOFFICE PC(DELL) |
| 94EQN39 | BEST RESTAURANT SUPPLY | 196533 | 3/6/2009 | 58,800.00 | KITCHEN PACKAGE-5/3RD BUYOUT |
| 94EQN40 | SS KEMP/TRI MARK | 197018 | 5/29/2009 | 330.13 | MICROWAVE OVEN |
| 94EQN41 | MOBILE FIXTURE & EQUIPME | 197907 | 4/7/2010 | 1,033.57 | CONVEYOR TOASTER |
| 30 Equip | ment - New | | | 84,323.56 | |
| | 94 Auburn Hills #94 | | | 95,584.70 | |
| 00094 Max & Erma's - Auburn Hills | | | | 95,584.70 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00097 Max 8 Erma's - Eastgate Mall | | | | | |
| | 97 Eastgate Mall #97 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 97FFN01 | JP DESIGNS | 130227 | 3/14/2003 | 38.53 | DECOR CONSULT FEE |
| 97FFN02 | CAPITAL LIGHTING | 133188 | 5/7/2003 | 467.39 | LIGHTING |
| 97FFN03 | J&J CONTRACT SERVICES | 134711 | 6/20/2003 | 124.33 | CARPET |
| 97FFN04 | HH GREGG | 134720 | 6/5/2003 | 12.49 | VCR/TV |
| 97FFN05 | CORPORATE EXPRESS | 135124 | 6/5/2003 | 6.89 | 2 CHAIR, 1 FILE CABINET |
| 97FFN06 | BEST RESTAURANT | 135845 | 7/15/2003 | 1,293.05 | TABLES/BOOTHS/CHAIRS/CABINETS |
| 97FFN07 | WAREHOUSE TRANSFER | 136119 | 8/1/2003 | 902.18 | DECOR |
| 97FFN08 | SIGNCOM | 136240 | 8/4/2003 | 32.51 | WINDOW GRAPHICS |
| 97FFN09 | DMX | 136864 | 8/4/2003 | 189.29 | SOUND SYSTEM |
| 97FFN10 | CORPORATE EXPRESS | 137710 | 7/29/2003 | 6.78 | FILING CABINET |
| 97FFN11 | SIGNCOM | 138421 | 9/4/2003 | 18.8 | DECOR CARRY OUT SIGN |
| 97FFN12 | BEST RESTAURANT/MEEKER | 140257 | 10/10/2003 | 257.06 | CARRYOUT COUNTER |
| 97FFN13 | BEST RESTAURANT | 143255 | 11/14/2003 | 476.75 | CARRYOUT COUNTER |
| 97FFN14 | WAREHOUSE TRANSFER | 147184 | 4/26/2004 | 99.78 | DECOR |
| 97FFN15 | SERVICE SUPPLY LTD | 149850 | 6/28/2004 | 252.99 | OUTSIDE BENCH |
| 97FFN16 | OUTDOOR LIGHTING | 175724 | 7/3/2006 | 4,598.34 | CAPITAL LIGHTING/MEEKER ELECT |
| | | | | --------------- | |
| 20 Furni | ture and Fixtures - New | | | 8,777.16 | |
| | | | | | |
| 30 Equip | ment - New | | | | |
| 97EQN01 | AMHERST | 129251 | 1/14/2003 | 528.21 | COMPUTER |
| 97EQN02 | FF LEONARD | 133233 | 5/21/2003 | 131.06 | BOILER |
| 97EQN03 | KONICA | 133444 | 5/19/2003 | 25.65 | FAX |
| 97EQN04 | KONICA | 133452 | 5/19/2003 | 32.48 | COPIER |
| 97EQN05 | ECOLAB | 135132 | 6/23/2003 | 10.95 | ECO SPRAY II |
| 97EQN06 | CORPORATE EXPRESS | 135141 | 6/23/2003 | 2.86 | CALCULATOR |
| 97EQN07 | R&L CARRIERS | 135159 | 6/23/2003 | 5.45 | FREIGHT FOR EQUIP |
| 97EQN08 | FACILITEC | 136101 | 7/3/2003 | 25.36 | GREASEGUARD |
| 97EQN09 | SYGMA | 136160 | 8/4/2003 | 3,823.56 | OPENING PACKAGE |
| 97EQN10 | BEST RESTAURANT | 136194 | 8/4/2003 | 6,458.82 | EQUIPMENT |
| 97EQN11 | FRANKLIN MACHINE | 136207 | 8/4/2003 | 13.43 | EQUIPMENT |
| 97EQN14 | SERVISOFT | 136231 | 8/4/2003 | 131.2 | WATER SOFTENER |
| 97EQN15 | DSS INSTALLATIONS | 136362 | 8/4/2003 | 20.51 | DIRECT TV |
| 97EQN16 | AMHERST | 136696 | 8/4/2003 | 30.97 | DELL |
| 97EQN17 | MVD COMMUNICATIONS | 136979 | 8/7/2003 | 1,924.36 | PHONE SYSTEM |
| 97EQN18 | BLUEGRASS AWNINGS | 136995 | 8/7/2003 | 2,339.22 | AWNING |
| 97EQN19 | THE DIRECT CONNECTION | 137728 | 8/6/2003 | 162.68 | GREASE RECYCLING UNIT |
| 97EQN20 | CORPORATE EXPRESS | 137736 | 7/29/2003 | 3.56 | CALCULATORS |
| 97EQN22 | PEPSI | 138165 | 9/17/2003 | 556.04 | SODA SYSTEM |
| 97EQN23 | SEARS | 138405 | 9/4/2003 | 10.62 | POWER WASHER |
| 97EQN24 | SYSCO | 138413 | 9/4/2003 | 7,766.17 | OPENING PACKAGE |
| 97EQN26 | EMS | 150501 | 7/9/2004 | 209.51 | GIFT CARD SYSTEM |
| 97EQN28 | EMS | 167610 | 9/30/2005 | 172.95 | NEW REGISTER PROGRAM/SOFTWARE |
| 97EQN29 | BEST RESTAURANT | 170384 | 12/15/2005 | 199.43 | MICROWAVE |
| 97EQN30 | STRATEGIC EQUIPMENT AND | 174676 | 6/2/2006 | 173.44 | MICROWAVE |
| 97EQN32 | HHGREGG | 176559 | 7/28/2006 | 283.52 | TV/DVD/VCR COMBO TOSH 27" |
| 97EQN33 | BELVEIW | 177199 | 8/8/2006 | 198.94 | MICROSOFT WINDOWS XP |
| 97EQN35 | TOUCHSCREENS | 187004 | 6/5/2007 | 858.8 | |
| 97EQN36 | TOUCHSCREENS | 191484 | 3/13/2008 | 550.92 | |
| 97EQN37 | NEW WYSE TERMINAL COMPUT | 192090 | 3/22/2008 | 812.73 | |
| 97EQN38 | TOUCHSCREENS | 192102 | 4/1/2008 | 1,042.59 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 97EQN39 | POSIDRIVER | 195469 | 10/17/2008 | 1,108.50 | DELL 755 |
| 97EQN40 | TOUCHSCREEN | 196007 | 12/10/2008 | 574.99 | 15" PLANAR |
| 97EQN41 | NEW COMPUTERS | 196251 | 12/26/2008 | 1,391.98 | 2 PC WYSE VXO COMPUTERS |
| 97EQN42 | DMX INC | 196605 | 2/25/2009 | 805.65 | 120 WATT AMPLIFIER |
| | | | | -------------- | |
| 30 Equip | ment - New | | | 32,387.11 | |
| | | | | -------------- | |
| | 97 Eastgate Mall #97 | | | 41,164.27 | |
| | | | | -------------- | |
| 00097 Max & Erma's - Eastgate Mall | | | | 41,164.27 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| | | | | | |
| 00098 Max 8 Erma's - Pembroke | | | | | |
| | 98 Pembroke #98 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 98FFN01 | HH GREGG | 143431 | 11/20/2003 | 39.69 | TV 27" JVC, VCR |
| 98FFN02 | CAPITAL LIGHTING | 143714 | 12/17/2003 | 2,730.88 | LIGHTING |
| 98FFN03 | UPS SUPPLY CHAIN | 144573 | 1/14/2004 | 41.63 | DECOR SHIPMENT |
| 98FFN04 | LANDSCAPE FORMS | 144581 | 1/16/2004 | 453.26 | BENCH AND LITTER RECEPTACLE |
| 98FFN06 | CAPITAL LIGHTING | 144602 | 1/23/2004 | 42.34 | LIGHTS |
| 98FFN07 | WHSE TRANSFER/ENTERPRISE | 144637 | 2/9/2004 | 5,991.67 | DECOR PACKAGE / SHIPMENT |
| 98FFN09 | CORPORATE EXPRESS | 144910 | 12/31/2003 | 135.77 | FILE CABINET / CHAIR |
| 98FFN10 | BEST RESTAURANT EQUIPMEN | 145453 | 2/25/2004 | 8,980.89 | FURNITURE PACKAGE |
| 98FFN11 | NORM MULLET/ PROVIDENT V | 145470 | 2/25/2004 | 909.43 | DECOR INSTALL AND TRAVEL |
| 98FFN12 | BLAIR FIXTURES & MILLWOR | 145939 | 12/30/2003 | 755.38 | BAR WALL / FLIP DOWN BAR TOP |
| 98FFN13 | CAPITAL LIGHTING | 145947 | 2/27/2004 | 73.92 | LIGHTING |
| 98FFN14 | CAPITAL LIGHTING | 146333 | 3/25/2004 | 58.52 | LADIES ROOM MIRROR |
| 98FFN15 | BEST RESTAURANT | 146341 | 3/22/2004 | 1,316.91 | PATIO TABEL AND CHAIRS |
| 98FFN16 | ATLANTIC GLASS AND MIRRO | 146350 | 2/6/2004 | 36.01 | FURNISH AND INSTALL MIRROR |
| 98FFN17 | SIGNCOM INC. | 146894 | 4/15/2004 | 30.27 | SMALL SIGNS |
| 98FFN18 | LANDSCPAPEFORMS | 149825 | 6/30/2004 | 424.12 | BENCH |
| 98FFN19 | BEST RESTAURANTS | 157340 | 11/15/2004 | 23.06 | FURNITURE PKG TAX |
| 98FFN20 | USE TAX | 157391 | 11/28/2004 | 61.5 | USE TAX |
| 98FFN21 | CIRCUIT CITY | 184680 | 6/29/2007 | 286.84 | 27" TELEVISION |
| 98FFN22 | J&J INVISION | 191572 | 3/25/2008 | 10,123.85 | CARPET |
| 98FFN23 | CAPITAL LIGHTING | 192399 | 4/29/2008 | 342.69 | PATIO CEILING FAN |
| 98FFN24 | MEEKER ELECTRICAL | 193172 | 5/28/2008 | 3,590.00 | PATIO LIGHTING AND |
| | | | | -------------- | |
| 20 Furni | ture and Fixtures - New | | | 36,448.63 | |
| | | | | | |
| 30 Equip | ment - New | | | | |
| 98EQN01 | POSITIVELY UNIQUE | 142367 | 11/7/2003 | 2,218.13 | PRINTER PORT SERVER |
| 98EQN04 | FF LEONARD | 143731 | 12/17/2003 | 994.25 | BOILER/STORAGE TANK |
| 98EQN05 | BEST RESTAURANT | 143749 | 12/29/2003 | 50.31 | SINK |
| 98EQN06 | AMHERST TECHNOLOGIES | 143757 | 12/11/2003 | 141.88 | COMPUTER HARD DRIVE |
| 98EQN07 | EMS, INC. | 144098 | 1/7/2004 | 1,570.30 | IMAGE 2000 SYSTEM SOFTWARE |
| 98EQN08 | CDW | 144101 | 1/5/2004 | 35.48 | PRINTER, BROTHER HL-1440 |
| 98EQN09 | COX BUSINESS SERVICES | 144611 | 1/30/2004 | 177.71 | INSTALLATION & ACTIVATION |
| 98EQN10 | POSITIVELY UNIQUE | 144645 | 1/28/2004 | 42.33 | CALL PROCESSOR & PRINTER PORT |
| 98EQN11 | INCONTACT, INC. | 144661 | 1/28/2004 | 233.59 | NETWORK CHARGES FOR UPFRONT |
| 98EQN12 | ECOLAB | 144856 | 1/16/2004 | 72.05 | ECO-SPRAY II PREFLUSH |
| 98EQN13 | BEST RESTAURANT EQUIPMEN | 144864 | 2/5/2004 | 253.65 | SALAD DRYER SN# PS-0513 |
| 98EQN14 | BEST RESTAURANT EQUIPMEN | 144872 | 2/6/2004 | 50.37 | SNEEZE GUARD |
| 98EQN16 | BEST RESTAURANT EQUIPMEN | 144899 | 2/3/2004 | 70.23 | KUTLETT LETTUCE CUTTER |
| 98EQN17 | MVD COMMUNICATIONS | 145411 | 2/18/2004 | 334.13 | PHONES |
| 98EQN18 | MEEKER ELECTICAL SERVICE | 145429 | 2/19/2004 | 525.3 | POS CABLING |
| 98EQN19 | SERVISOFT OF MIDDLEFIELD | 145437 | 2/23/2004 | 484.17 | WATER SOFTENER/CONDITIONER |
| 98EQN20 | BEST RESTAURANT | 145445 | 2/12/2004 | 41,993.67 | KITCHEN PACKAGE |
| 98EQN21 | SYSCO CENTRAL WHSE | 145509 | 12/8/2003 | 392.71 | MISC KITCHEN PACKAGE |
| 98EQN22 | DMX MUSIC | 145955 | 2/26/2004 | 1,253.29 | SOUND SYSTEM |
| 98EQN23 | SYGMA | 145963 | 3/6/2004 | 1,542.69 | CHINA, GLASSWARE, FLATWARE |
| 98EQN24 | MVD COMMUNICATIONS | 146392 | 3/16/2004 | 17.33 | ADDITIONAL PHONE WIRE |
| 98EQN25 | B&B AWNINGS | 146405 | 2/16/2004 | 2,470.00 | 3 AWNINGS MANUFACTURE |
| 98EQN26 | FACILITEC | 145488 | 2/27/2004 | 1,062.03 | GREASE GUARD SYSTEM |
| 98EQN27 | MVD COMMUNICATIONS | 146851 | 3/31/2004 | 28.28 | PHONES |
| 98EQN28 | THE DIRECT CONNECTION | 146860 | 3/8/2004 | 770.2 | SECURITY SYSTEM |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 98EQN29 | SYSCO CENTRAL WAREHOUSE | 146878 | 3/2/2004 | 2,609.99 | KITCHEN PACKAGE |
| 98EQN30 | DMX MUSIC | 146886 | 4/11/2004 | 18.71 | MUSIC/PAGING SYSTEM |
| 98EQN31 | THE DIRECT CONNECTION | 147627 | 4/30/2004 | 466.08 | WASTE OIL RECYCLER |
| 98EQN32 | MVD COMMUNICATIONS | 147635 | 4/15/2004 | 58.71 | PHONES |
| 98EQN33 | EMS | 151466 | 7/12/2004 | 196.19 | GIFT CARD READER |
| 98EQN34 | PEPSI COLA COMPANY | 153091 | 8/5/2004 | 3,213.92 | PEPSI MACHINE |
| 98EQN35 | CIRCUIT CITY | 156136 | 10/1/2004 | 72.7 | 2 TELEVISIONS W/PROTEC'N PLAN |
| 98EQN36 | MIDWEST COMMUNICATIONS | 156988 | 2/18/2004 | 299.92 | PHONE SYSTEM |
| 98EQN37 | BEST RESTAURANT | 157374 | 11/15/2004 | 58.77 | KITCHEN PACKAGE TAX ON FREIGHT |
| 98EQN38 | USE TAX | 157411 | 11/28/2004 | 710.99 | USE TAX |
| 98EQN39 | BEST RESTAURANT | 158457 | 1/5/2005 | 211.17 | ICED TEA BREWER |
| 98EQN40 | EMS | 167572 | 9/30/2005 | 164.4 | POS SOFTWARE UPGRADE |
| 98EQN41 | BELVIEW TECHNOLOGIES | 171424 | 2/9/2006 | 296.23 | SLIM PC SYSTEM SHEBA VL63 |
| 98EQN43 | BELVIEW TECHNOLOGIES | 177295 | 8/8/2006 | 348.32 | WINDOWS XP LICENSE |
| 98EQN44 | LONG RANGE SYSTEMS | 180267 | 1/2/2007 | 354.29 | COOL BLUE COASTER PAGERS |
| 98EQN45 | COCA COLA | 186116 | 7/13/2007 | 491.71 | SODA DISPENSING EQUIPMENT |
| 98EQN46 | S&G | 190043 | 1/3/2008 | 282.26 | MICROWAVE |
| 98EQN47 | MAX & ERMAS MIS | 191337 | 2/18/2008 | 550.92 | TOUCH SCREEN |
| 98EQN48 | SS KEMP | 191716 | 3/26/2008 | 509.62 | MICROWAVE |
| 98EQN49 | SERVISOFT OF MIDDLEFIELD | 191775 | 4/1/2008 | 1,986.45 | EWS 130S WATER SOFTENER |
| 98EQN50 | DMX | 192794 | 5/2/2008 | 665.47 | 120 WATT AMPLIFIER & INSTALL |
| 98EQN51 | SS KEMP | 195856 | 11/24/2008 | 1,632.75 | DISPOSER |
| 98EQN52 | MAX & ERMA'S MIS | 197368 | 9/23/2009 | 685 | PC |
| 98EQN53 | BOOSTER HEATER | 197691 | 1/27/2010 | 3,641.02 | BOOSTER HEATER |
| 98EQN54 | SYSTECH BOX | 198125 | 3/1/2010 | 695 | SYSTECH BOX |
| 98EQN55 | TOUCHSCREEN | 198141 | 3/1/2010 | 510 | TS_15 IN BEL |
| 98EQN56 | COMPUTER | 198150 | 3/2/2010 | 1,108.50 | PC DELL 755 BO |

| | | | | |
|---|---|---|---|---|
| 30 Equip | ment - New | | | 78,623.17 |

00098 Max 8 Erma's - Pembroke
98 Pembroke #98
30 Equip    ment - New

|  |  |
|---|---|
| 98 Pembroke #98 | 115,071.80 |
| 00098 Max 8 Erma's - Pembroke | 115,071.80 |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00099 Max & Erma's - East Broad | | | | | |
| | 99 East Broad #99 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 99FFN01 | CAPITAL LIGHTING | 134877 | 6/11/2003 | 689.83 | LIGHTING PACKAGE |
| 99FFN02 | HH GREGG | 134885 | 6/5/2003 | 20.86 | TV / VCR |
| 99FFN04 | CORPORATE EXPRESS | 136477 | 6/12/2003 | 29.06 | CALCULATOR, CHAIR, |
| 99FFN05 | COSTUME SPECIALIST | 136768 | 7/7/2003 | 131.88 | COSTUMES |
| 99FFN06 | BEST RESTAURANT AND EQUI | 136952 | 8/19/2003 | 2,163.32 | FURNITURE PACKAGE |
| 99FFN07 | WHSE TRANSFER | 137314 | 8/28/2003 | 1,884.49 | DECOR |
| 99FFN08 | DMX MUSIC | 138173 | 8/25/2003 | 314.47 | MUSIC SYSTEM |
| 99FFN09 | WHSE TRANSFER | 139723 | 10/16/2003 | 52.12 | DECOR |
| 99FFN10 | USE TAX | 142383 | 10/31/2003 | 28.18 | USE TAX |
| 99FFN11 | CAPITAL LIGHTING | 144127 | 8/19/2003 | 5.36 | FLOOD LIGHTS |
| 99FFN12 | DECOR WAREHOUSE | 160522 | 2/25/2005 | 149.99 | CURBSIDE CARRYOUT NEON |
| 99FFN13 | CREATIVE DECOR | 161242 | 3/28/2005 | 369.65 | 6 WINDOW SHADES |
| 99FFN14 | BEST BUY | 177463 | 8/31/2006 | 179.25 | TV FOR BAR |
| 99FFN15 | RENOVATORS, INC | 182887 | 5/9/2007 | 14,416.63 | SLATE TILE INSTALL ENTRY WAY |
| 99FFN16 | J&J INVISION | 183935 | 5/30/2007 | | CARPET |
| 99FFN17 | DMX | 184698 | 6/25/2007 | 508.58 | UPGRADE TO MUSIC SYSTEM |
| 99FFN18 | J&J INVISION | 191564 | 3/25/2008 | 9,115.14 | CARPET REPLACEMENTS |
| 99FFN19 | WALMART | 197034 | 6/21/2009 | 398 | TELEVISION |
| 99FFN20 | JJ INVISION | 197659 | 10/27/2009 | 345.49 | CARPET |
| | | | | --------------- | |
| 20 Furni | ture and Fixtures - New | | | 30,802.30 | |
| 30 Equip | ment - New | | | | |
| 99EQN01 | CDW COMPUTING SOLUTIONS | 133831 | 5/23/2003 | 8.26 | PRINTER |
| 99EQN03 | TRANE | 134906 | 6/11/2003 | 8.37 | TRACER W/ PLASTIC COVER |
| 99EQN04 | EMS | 135001 | 6/16/2003 | 983.5 | POSITOUCH 5 TERMINAL |
| 99EQN05 | AMHERST | 135010 | 6/10/2003 | 45.2 | DELL DESKTOP AND MONITOR |
| 99EQN06 | FACILITEC | 136910 | 4/24/2003 | 42.78 | GREASEGUARD AND INSTALLATION |
| 99EQN07 | SERVISOFT OF MIDDLEFIELD | 136928 | 8/11/2003 | 204.25 | WATER SOFTENER AND FILTER |
| 99EQN08 | MVD COMMUNICATIONS | 136936 | 6/2/2003 | 41.71 | CABLE INSTALLATION |
| 99EQN09 | ECOLAB | 136944 | 8/4/2003 | 22.14 | ECO-SPRAY |
| 99EQN10 | LONG RANGE SYSTEMS | 137402 | 8/22/2003 | 141.38 | PAGING SYSTEM |
| 99EQN11 | BEST RESTAURANT EQUIPMEN | 137411 | 8/28/2003 | 12.6 | GREEN ONION SLICER |
| 99EQN12 | CAPITAL CITY AWNING | 137429 | 8/22/2003 | 1,904.22 | 8 STOREFRONT AWNINGS |
| 99EQN13 | CARL ZIPF LOCK SHOP | 137437 | 8/26/2003 | 41.91 | LOCKS AND KEYS |
| 99EQN14 | BEST RESTAURANT EQUIPMEN | 137445 | 8/26/2003 | 111,489.90 | KITCHEN EQUIPMENT |
| 99EQN15 | SYSCO CENTRAL WHSE | 137453 | 7/16/2003 | 1,119.08 | KITCHEN/DINING ROOM MISC. |
| 99EQN16 | SYGMA | 137779 | 8/26/2003 | 392.44 | CHINA, GLASS, FLATWARE |
| 99EQN17 | PEPSI COLA COMPANY | 138149 | 9/17/2003 | 514.22 | SODA DIPENSING EQUIPMENT |
| 99EQN18 | BEST RESTAURANT EQUIPMEN | 138157 | 8/28/2003 | 100.18 | KITCHEN EQUIPMENT |
| 99EQN19 | BEST RESTAURANT EQUIPMEN | 138544 | 9/23/2003 | 59.19 | ZIPH LOCK DOOR CLOSURES |
| 99EQN20 | EMS | 138552 | 9/15/2003 | 33.82 | AUTH/ PROCESS SOFTWARE |
| 99EQN21 | SYSCO | 138561 | 9/4/2003 | 749.66 | SMALLWARE PACKAGE |
| 99EQN22 | MVD COMMUNICATIONS | 138624 | 8/29/2003 | 81.32 | PHONE SYSTEM |
| 99EQN23 | THE DIRECT CONNECTION | 138641 | 8/29/2003 | 172.33 | GREASE REC. |
| 99EQN24 | BEST RESTAURANT EQUIPMEN | 139854 | 10/21/2003 | 23.33 | LABOR AND MATERIALS TO INSTALL |
| 99EQN25 | USE TAX | 142375 | 10/31/2003 | 124.11 | USE TAX |
| 99EQN26 | BEST RESTAURANT | 143132 | 11/17/2003 | -33.11 | RETURN DRAIN TEMPERING KIT |
| 99EQN27 | EMS | 151474 | 7/9/2004 | 209.51 | GIFT CARD READER |
| 99EQN28 | EMS | 167601 | 9/30/2005 | 172.56 | POS SOFTWARE UPGRADE |
| 99EQN29 | S&G MANUFACTURING | 169121 | 10/20/2005 | 156.44 | ELECTRIC KNIFE SHARPENER |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 99EQN30 | L.J. SAUNDERS INCORPORAT | 169148 | 9/20/2005 | 173.55 | ELECTRONIC TIME CLOCK |
| 99EQN31 | S&G MANUFACTURING | 169631 | 11/23/2005 | 1,132.79 | PASS-THRU REFRIGERATOR |
| 99EQN32 | S&G MANUFACTURING | 173366 | 4/25/2006 | 591.58 | OVEN STAND |
| 99EQN33 | BELVIEW TECHNOLOGIES | 177308 | 8/8/2006 | 298.53 | WINDOWS XP LICENSE |
| 99EQN34 | MAX & ERMAS EQUIP TRANSF | 179995 | 12/1/2006 | 376.57 | 15 INCH TOUCH SCREEN |
| 99EQN35 | MONROE MECHANICAL SERVIC | 180427 | 1/1/2007 | 2,799.97 | INSTALL SPLIT COOLING SYSTEM |
| 99EQN36 | MAX & ERMA'S MIS | 188082 | 9/25/2007 | 427.58 | ONE TOUCH SCREEN |
| 99EQN37 | MAX & ERMA'S MIS | 191839 | 4/2/2008 | 560.03 | ONE TOUCH SCREEN |
| 99EQN38 | MAX & ERMA'S MIS | 195653 | 11/15/2008 | 695.99 | TERMINAL FOR BAR |
| 99EQN39 | WALMART | 197317 | 8/4/2009 | 488.79 | LAPTOP SERIAL #S59260151Q |
| 99EQN40 | DMX INC | 197510 | 10/15/2009 | 686.86 | 120 WATT AMPLIFIER |

| | | | | | |
|---|---|---|---|---|---|
| 30 Equip | ment - New | | | 127,053.54 | |
| | 99 East Broad #99 | | | 157,855.84 | |
| 00099 Max 8 Erma's - East Broad | | | | 157,855.84 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00100 Max 8 Erma's - Westland | | | | | |
| 1 00 Westland #100 | | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 100FFN01 | H.H. GREGG | 143239 | 11/20/2003 | 56.33 | TWO TELEVISION SETS & ONE VCR |
| 100FFN02 | JAMES GALLERY | 143327 | 12/9/2003 | 64.17 | HOMETOWN DECOR RESEARCH |
| 100FFN03 | CAPITAL LIGHTING | 143520 | 12/17/2003 | 2,008.56 | INTERIOR LIGHTING PACKAGE |
| 100FFN04 | J&J INVISION | 144012 | 1/7/2004 | 157.79 | CARPETING |
| 100FFN05 | DECOR TRANSFER/NORM MULL | 144389 | 1/21/2004 | 5,427.18 | DECOR PACKAGE |
| 100FFN06 | BEST RESTAURANT EQUIPMEN | 144768 | 2/9/2004 | 7,169.84 | FURNITURE PACKAGE |
| 100FFN07 | CORPORATE EXPRESS | 145007 | 2/9/2004 | 39.9 | TWO OFFICE CHAIRS & ONE FILE |
| 100FFN08 | SERVICE SUPPLY LTD., INC | 145331 | 2/9/2004 | 175.8 | TWO 6' BENCHES & ONE ASH URN |
| 100FFN09 | DMX MUSIC | 145656 | 2/9/2004 | 945.99 | SOUND SYSTEM & PAGING EQUIPMNT |
| 100FFN10 | DECOR TRANSFER | 147053 | 4/16/2004 | 56.61 | ERMA'S SPECIALS BOARD |
| 100FFN11 | SERVICE SUPPLY LTD, INC. | 153963 | 9/16/2004 | 167.73 | ONE OUTSIDE WAIT BENCH |
| 100FFN12 | J&J INVISION | 182772 | 4/16/2007 | 3,653.51 | NEW CAPRETING (3/4) OF OLD |
| 100FFN13 | BEST BUY | 197747 | 3/6/2010 | 360.39 | 32" LCD HD TELEVISION |
| 100FFN14 | BEST BUY | 198192 | 5/9/2010 | 360.39 | 32" LCD HD TELEVISION |
| | | | | --------------- | |
| 20 Furni | ture and Fixtures - New | | | 20,644.19 | |
| 30 Equip | ment - New | | | | |
| 100EQN01 | F.F. LEONARD, INC. | 140960 | 10/27/2003 | 1,105.13 | HOT WATER HEATER (BOILER) |
| 100EQN02 | SYSCO CENTRAL WAREHOUSE/ | 143141 | 11/21/2003 | 13,435.22 | SMALLWARE PACKAGE |
| 100EQN03 | KONICA | 143204 | 11/20/2003 | 161.92 | COPIER |
| 100EQN04 | KONICA | 143212 | 11/20/2003 | 126.89 | FAX MACHINE |
| 100EQN05 | AZEN CORPORATION | 143221 | 11/28/2003 | 132.49 | BATTERY BACKUPS |
| 100EQN06 | INSIGHT / CDW | 143386 | 12/7/2003 | 86.62 | CYBEX SWITCHVIEW BOX & DUAL |
| 100EQN07 | AMHERST TECHNOLOGIES | 143511 | 12/11/2003 | 112.04 | DELL DESKTOP COMPUTER |
| 100EQN08 | THE WICHMAN COMPANY | 143642 | 11/13/2003 | 61.88 | SALAD CUTTER STANDS |
| 100EQN09 | FACILITEC | 143677 | 9/16/2003 | 135.51 | GREASEGUARD |
| 100EQN10 | BELVIEW/EMS/POSITIVELY U | 143802 | 12/12/2003 | 3,032.30 | POSITOUCH REGISTER SYSTEM |
| 100EQN11 | BELLE ISLE AWNING CO. | 144258 | 12/23/2003 | 2,026.23 | EIGHT CONCAVE TYPE AWNINGS |
| 100EQN12 | LONG RANGE SYSTEMS, INC. | 144733 | 2/9/2004 | 448.58 | CUSTOMER PAGERS |
| 100EQN13 | SERVISOFT OF MIDDLEFIELD | 144741 | 2/9/2004 | 2,518.16 | WATER SOFTENER |
| 100EQN14 | INCONTACT, INC. | 144750 | 2/9/2004 | 184.35 | INTERNET CONNECTIVITY |
| 100EQN15 | THE DIRECT CONNECTION | 144776 | 2/9/2004 | 708.26 | GREASE RECYCLER |
| 100EQN16 | BEST RESTAURANT EQUIPMEN | 144784 | 2/9/2004 | 34.43 | MICROWAVE OVEN |
| 100EQN17 | BEST RESTAURANT EQUIPMEN | 144792 | 2/9/2004 | 55.26 | LETTUCE CUTTER |
| 100EQN18 | JOHNS & JOHNS CONSULTING | 145015 | 2/9/2004 | 107.69 | SATELLITE DISH |
| 100EQN19 | BEST RESTAURANT / MEEKER | 145031 | 2/9/2004 | 129,837.78 | EQUIPMENT PACKAGE W/ |
| 100EQN20 | EXPANETS / AVAYA, INC. | 145040 | 2/9/2004 | 526.71 | TELEPHONE SYSTEM |
| 100EQN21 | PEPSI-COLA COMPANY | 145306 | 2/9/2004 | 1,690.97 | SODA DISPENSER |
| 100EQN22 | BEST RESTAURANT EQUIPMEN | 145314 | 2/9/2004 | 32.66 | BEER CART |
| 100EQN23 | BEST RESTAURANT EQUIPMEN | 145322 | 2/9/2004 | 192.9 | SALAD DRYER |
| 100EQN24 | EMS | 150826 | 7/12/2004 | 208.09 | POSITOUCH GIFT CARD |
| 100EQN25 | EMS | 167222 | 9/30/2005 | 172.18 | PAYTRONIX UPGRADE FOR GIFT |
| 100EQN26 | BELVIEW | 175492 | 6/12/2006 | 418.68 | SLIM PC FOR POS |
| 100EQN27 | BELVIEW | 177113 | 8/8/2006 | 348.32 | WINDOWS XP LICENSE(7) |
| 100EQN28 | MVD COMMUNICATIONS | 178984 | 10/24/2006 | 388.65 | CABLE FOR PHONE SYSTEM |
| 100EQN29 | DELL | 180030 | 12/1/2006 | 616.08 | BACKOFFICE PC |
| 100EQN30 | COCA COLA | 185640 | 6/21/2007 | 558.32 | COKE TOWER FOR SODA MACHINE |
| 100EQN31 | SS KEMP TRI/MARK | 189413 | 11/13/2007 | 712.45 | SANDWICH GRILL/TOASTER |
| 100EQN32 | IT WAREHOUSE | 192461 | 4/11/2008 | 510.91 | NEW TERMINAL |
| | | | | --------------- | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 30  Equip | ment - New | | | 160,687.66 | |
| | | | | -------------- | |
| | 1  00 Westland #100 | | | 181,331.85 | |
| | | | | -------------- | |
| 00100 Max & Erma's - Westland | | | | 181,331.85 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00101 Max & Erma's - Perrysburg | | | | | |
| 1 01 Perrysburg #101 | | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 101FFN01 | MEDINA ANTIQUE MALL | 149024 | 6/17/2004 | 330 | HOMETOWN DECOR RESEARCH FEE |
| 101FFN02 | HH GREGG APPLIANCES, INC | 150834 | 7/2/2004 | 131.88 | TWO TELEVISION SETS |
| 101FFN03 | CAPITAL LIGHTING | 152258 | 7/23/2004 | 4,240.15 | INTERIOR LIGHTING |
| 101FFN04 | SERVICE SUPPLY LTD., INC | 153103 | 7/28/2004 | 342.75 | TWO 6' BENCHES |
| 101FFN05 | J&J / INVISION | 153841 | 9/7/2004 | 1,295.70 | CARPETING |
| 101FFN06 | DECOR TRANSFER | 153939 | 9/27/2004 | 10,072.41 | DECOR PACKAGE |
| 101FFN07 | FRANKLIN CABINET CO. INC | 153955 | 9/14/2004 | 171.16 | ONE 6' BENCH |
| 101FFN08 | SERVICE SUPPLY LTD., INC | 153971 | 9/20/2004 | 372.56 | TWO OUTSIDE WAIT BENCHES |
| 101FFN09 | CORPORATE EXPRESS | 154173 | 9/22/2004 | 185.02 | FILING CABINETS&OFFICE CHAIRS |
| 101FFN10 | BEST RESTAURANT EQUIPMEN | 154798 | 10/18/2004 | 14,300.82 | FURNITURE PACKAGE |
| 101FFN11 | CREATIVE DECOR | 155301 | 10/25/2004 | 812.91 | TWO INCH WOOD BLINDS |
| 101FFN12 | SIGNCOM INCORPORATED | 155782 | 10/25/2004 | 95.33 | VINYL GRAPHICS FOR BAR MIRROR |
| 101FFN14 | A & A COMMERCIAL FLOORIN | 156751 | 10/25/2004 | 2.77 | WALK-OFF CARPETING USE TAX |
| 20 Furni | ture and Fixtures - New | | | 32,353.46 | |
| 30 Equip | ment - New | | | | |
| 101EQN01 | KONICA | 152733 | 7/30/2004 | 360.65 | COPIER |
| 101EQN02 | KONICA | 152741 | 7/30/2004 | 282.38 | FAX MACHINE |
| 101EQN03 | F.F. LEONARD, INC. | 152750 | 7/30/2004 | 1,592.55 | WATER BOILER W/ STORAGE TANK |
| 101EQN05 | CDW | 153120 | 8/4/2004 | 59.54 | HP LASERJET PRINTER |
| 101EQN06 | BELVIEW / EMS | 153138 | 8/6/2004 | 6,205.95 | REGISTER SYSTEM |
| 101EQN07 | POSITIVELY UNIQUE | 153875 | 9/14/2004 | 263.14 | PRINTER PORT SERVER & THESTICK |
| 101EQN08 | SYSCO | 153883 | 9/15/2004 | 5,409.02 | SMALLWARES PACKAGE |
| 101EQN09 | AZEN CORPORATION | 154229 | 9/17/2004 | 277.03 | SURGE PROTECTORS & BATTERIES |
| 101EQN10 | CORPORATE EXPRESS | 154237 | 9/22/2004 | 122.63 | FOUR CALCULATORS |
| 101EQN11 | LONG RANGE SYSTEMS, INC. | 154801 | 10/18/2004 | 234.27 | PAGERS |
| 101EQN12 | BEST RESTAURANT EQUIPMEN | 154819 | 10/18/2004 | 149,429.66 | KITCHEN EQUIPMENT PACKAGE |
| 101EQN13 | DMX MUSIC | 154827 | 10/18/2004 | 2,106.63 | MUSIC/PAGING SYSTEM |
| 101EQN14 | SERVISOFT OF MIDDLEFIELD | 154835 | 10/18/2004 | 2,835.14 | WATER TREATMENT SYSTEM |
| 101EQN15 | MVD COMMUNICATIONS | 155061 | 10/25/2004 | 1,186.49 | TELEPHONE SYSTEM |
| 101EQN16 | WETTLE CORPORATION | 155070 | 10/25/2004 | 2,190.19 | AWNINGS |
| 101EQN17 | ECOLAB | 155088 | 10/25/2004 | 128.16 | ECO-SPRAY II PREFLUSH W/WLMT |
| 101EQN18 | FACILITEC | 155096 | 10/25/2004 | 283.02 | GREASE GUARD UNIT |
| 101EQN19 | PEPSI-COLA COMPANY | 155310 | 10/25/2004 | 3,528.54 | SODA DISPENSING EQUIPMENT |
| 101EQN20 | USE TAX ON PURCHASES | 156769 | 10/25/2004 | 477.34 | USE TAX ON PURCHASES |
| 101EQN21 | BEST RESTAURANT EQUIPMEN | 156777 | 10/25/2004 | 137.66 | LETTUCE CUTTER |
| 101EQN22 | SYSCO | 156822 | 10/25/2004 | 5,242.20 | SMALLWARES PACKAGE |
| 101EQN23 | NORON | 158721 | 12/30/2004 | 287.19 | FAN CONTROL SWITCH ON FREEZER |
| 101EQN24 | EMS | 173075 | 3/24/2006 | 215.44 | POSITOUCH LOYALTY MODULE |
| 101EQN25 | STRATEGIC | 174801 | 5/30/2006 | 503.49 | SPEED RACK 18-1/2 X 24 |
| 101EQN26 | BELVIEW TECHNOLOGIES | 177130 | 8/8/2006 | 348.32 | WINDOWS XP LICENSE(7) |
| 101EQN27 | LONG RANGE SYSTEMS | 180380 | 1/1/2007 | 955.5 | COASTERS(30) |
| 101EQN28 | MAX & ERMAS WAREHOUSE | 183231 | 4/16/2007 | 1,160.27 | TERMIAL & TOUCHSCREEN |
| 101EQN29 | MAX & ERMAS WAREHOUSE | 187485 | 9/2/2007 | 754.83 | NEW PC |
| 101EQN30 | SS KEMP/TRIMARK | 190676 | 1/24/2008 | 451.02 | MICROWAVE OVEN |
| 101EQN31 | IT WAREHOUSE | 191329 | 3/16/2008 | 734.9 | BACKOFFICE PC |
| 101EQN32 | IT WAREHOUSE | 195389 | 9/10/2008 | 685 | SHEBA TERMINAL |
| 101EQN33 | LONG RANGE SYSTEMS | 195944 | 11/11/2008 | 1,153.59 | REPLACEMENT COASTERS |
| 101EQN34 | IT WAREHOUSE | 197237 | 6/16/2009 | 704 | SYSTECH BOX |
| 101EQN35 | IT WAREHOUSE | 197430 | 9/14/2009 | 1,519.99 | TOUCHSCREEN/3 STAR PRINTERS |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 30 Equip | ment - New | | | 191,825.73 | |
| | 1 01 Perrysburg #101 | | | 224,179.19 | |
| 00101 Max 8 Erma's - Perrysburg | | | | 224,179.19 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00102 Max 8 Erma's - Westerville | | | | | |
| 1 02 Westerville #102 | | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 102FFN02 | NORM MULLET CONSTRUCTION | 150383 | 7/12/2004 | 11,623.65 | DECOR |
| 102FFN03 | HH GREGG | 150391 | 7/2/2004 | 102.78 | 2 27" JVC TV'S |
| 102FFN04 | CAPITAL LIGHTING | 150949 | 7/12/2004 | 3,989.09 | LIGHTING |
| 102FFN05 | SERVICE SUPPLY | 151950 | 7/28/2004 | 27.53 | 6' BENCH (2), ASH URN |
| 102FFN06 | BEST RESTAURANT | 151968 | 7/28/2004 | 13,357.52 | FURNITURE PACKAGE |
| 102FFN07 | CORPORATE EXPRESS | 152821 | 7/28/2004 | 130.54 | CHAIRS/FILE CABINETS |
| 102FFN08 | FRANKLIN CABINET | 153517 | 8/21/2004 | 609.82 | 2 4' BENCHES, 2 5' BENCHES |
| 102FFN09 | SERVICE SUPPLY | 154157 | 9/21/2004 | 470.33 | 3 6' BENCHES |
| 102FFN10 | CAPITAL LIGHTING | 157681 | 11/22/2004 | 99.36 | LIGHTING |
| 102FFN11 | FRANKLIN CABINET CO | 159687 | 1/24/2005 | 98.87 | DOORS FOR BAR/DINING WAIT STAT |
| 102FFN12 | S&G EQUIPMENT SUPPLY | 174684 | 5/31/2006 | 405.91 | (3) PATIO TABLES 36" X 36" |
| 102FFN13 | S&G EQUIPMENT SUPPLY | 175337 | 6/20/2006 | 484.14 | (8) PATIO CHAIRS |
| 102FFN14 | OUTDOOR FLOOD LIGHTS | 175880 | 7/13/2006 | 4,519.44 | CAPITAL LIGHTING |
| 102FFN15 | WAREHOUSE | 188787 | 10/12/2007 | 319.05 | NEON SIGN HOT COOKIES NOW |
| 102FFN16 | J&J INVISION | 191687 | 3/27/2008 | 5,695.07 | CARPET |
| | | | | -------------- | |
| 20 Furni | ture and Fixtures - New | | | 41,933.10 | |

| 30 Equip | ment - New | | | | |
|---|---|---|---|---|---|
| 102EQN01 | BELVIEW TECHNOLOGIES | 146106 | 4/11/2004 | 7,581.32 | POSITOUCH |
| 102EQN02 | DELL | 148232 | 5/21/2004 | 293.77 | PC'S |
| 102EQN03 | FF LEONARD | 148558 | 5/28/2004 | 1,370.83 | BOILER |
| 102EQN06 | INCONTACT INC | 149201 | 6/15/2004 | 356.69 | BROADBAND WIRING |
| 102EQN07 | DIRECT CONNECTION | 150367 | 7/2/2004 | 1,281.56 | GREASE ENCLOSURE |
| 102EQN08 | SERVISOFT | 150375 | 7/9/2004 | 1,185.13 | WATER SOFTENER |
| 102EQN09 | MEEKER ELECTRICAL | 150990 | 7/2/2004 | 189.46 | ELECTRICAL |
| 102EQN10 | ENTERPRISE TARPAULIN PRO | 151001 | 7/2/2004 | 1,718.42 | AWNINGS |
| 102EQN11 | BEST RESTAURANT | 151976 | 7/2/2004 | 61,168.27 | EQUIPMENT PACKAGE |
| 102EQN12 | PEPSI COLA | 152848 | 8/16/2004 | 3,513.01 | SODA SYSTEM |
| 102EQN13 | MVD COMMUNICATIONS | 152856 | 8/16/2004 | 1,989.63 | PHONES |
| 102EQN14 | DMX MUSIC | 152864 | 8/16/2004 | 2,075.44 | MUSIC/PAGING SYSTEM |
| 102EQN15 | CORPORATE EXPRESS | 152872 | 8/16/2004 | 74.6 | 3 CALCULATORS |
| 102EQN16 | LONG RANGE SYSTEMS | 153218 | 8/16/2004 | 819.26 | PAGERS |
| 102EQN17 | BARCODE DISCOUNT | 153226 | 8/16/2004 | 241.03 | CASH DRAWER/TIL |
| 102EQN18 | MEEKER | 153234 | 8/16/2004 | 145 | WIRELESS CARRY OUT UNIT ELECT |
| 102EQN19 | SYSCO | 153242 | 8/16/2004 | 10,593.80 | SMALLWARE PACKAGE |
| 102EQN20 | SYGMA | 153251 | 8/16/2004 | 2,834.29 | SMALLWARE PACKAGE |
| 102EQN21 | FACILITEC | 154018 | 9/2/2004 | 267.36 | GREASE GUARD |
| 102EQN22 | USE TAX | 156742 | 11/1/2004 | 811.8 | USE TAX |
| 102EQN23 | MONROE MECHANICAL | 157673 | 12/14/2004 | 882.42 | INSTALL HEAT PUMP & CONTROL |
| 102EQN24 | BEST RESTAURANT | 160071 | 2/24/2005 | 68.02 | SHELVING |
| 102EQN25 | BELVIEW TECH | 163521 | 5/3/2005 | 684.79 | COMPUTER EQUIP/NEW TERMINAL |
| 102EQN26 | P.O.S.ITIVELY UNIQUE | 164347 | 7/7/2005 | 407.2 | PRINTER PORT SERVER (x1) |
| 102EQN27 | S&G MANUFACTURING GROUP | 165817 | 8/24/2005 | 5,545.48 | NEW CHEF LINE/PANTRY |
| 102EQN28 | EMS | 166895 | 9/30/2005 | 172.56 | NEW REGISTER PROGRAM/SOFTWARE |
| 102EQN29 | WASSERSTROM COMPANY | 173251 | 4/6/2006 | 273.87 | KNIFE SHARPENER |
| 102EQN30 | BELVEIW | 177383 | 8/8/2006 | 298.53 | MICROSOFT WINDOWS XP |
| 102EQN31 | MEEKER ELECTRIC | 177501 | 8/3/2006 | 317.24 | NEW CAT 5 DATA LINE FOR WIFI |
| 102EQN32 | MVD COMMUNICATIONS | 178706 | 10/3/2006 | 593.91 | WIRELESS TELEPHONE |
| 102EQN33 | SS KEMP | 185535 | 5/29/2007 | 828.62 | MICROWAVES |
| 102EQN34 | WASSERSTROM | 195477 | 10/10/2008 | 526.49 | MICROWAVE |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 102EQN35 | SS KEMP | 195485 | 10/9/2008 | 604 | FOOD WARMER |
| 102EQN36 | MONITOR | 195493 | 8/15/2008 | 568.99 | NEW PLANAR SCREEN |
| 102EQN37 | COMPUTOR | 195506 | 10/7/2008 | 1,108.50 | NEW BACKOFFICE DELL |
| 102EQN38 | CAPITAL CITY AWNING | 197501 | 6/23/2009 | 3,216.00 | PATIO AWNING RECOVERED |
| 102EQN39 | ECOLAB | 197860 | 3/16/2010 | 3,280.93 | BOOSTER HEATER |

| | | | | |
|---|---|---|---|---|
| 30 Equip | ment - New | | 117,888.22 | |
| | 1 02 Westerville #102 | | 159,821.32 | |
| 00102 Max 8 Erma's - Westerville | | | 159,821.32 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00103 Max 8 Erma's - Belden Village | | | | | |
| 1 03 Belden Village #103 | | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 103FFN01 | DECOR TRANS/ MEDINA ANTI | 146456 | 4/8/2004 | 9,232.47 | DECOR PACKAGE |
| 103FFN02 | CAPITAL LIGHTING | 148697 | 5/24/2004 | 3,729.08 | LIGHTING |
| 103FFN03 | J&J INVISION | 149729 | 6/30/2004 | 1,069.99 | NEW CONST CARPETING |
| 103FFN04 | OFFICE MAX | 149770 | 6/25/2004 | 29.01 | TV/VCR COMBO |
| 103FFN05 | CORPORATE EXPRESS | 149876 | 5/12/2004 | 88.91 | CHAIR/FILE |
| 103FFN06 | HH GREGG | 150308 | 7/2/2004 | 102.78 | 2-JVC 27"TV-BAR AREA |
| 103FFN07 | CREADIVE DECOR | 151554 | 7/13/2004 | 662.42 | 2 INCH WOOD BLINDS |
| 103FFN08 | S&G MFG. | 151600 | 7/13/2004 | 14,022.50 | TABLES, CHAIRS, BARSTOOLS, ETC |
| 103FFN09 | SERVICE SUPPLY LTD., INC | 152055 | 7/28/2004 | 330.02 | BENCH, ASH URN |
| 103FFN10 | J&J CONTRACT SERVICES | 152063 | 7/19/2004 | 122.04 | CARPET TILES |
| 103FFN11 | H.H. GREGG | 153023 | 7/26/2004 | 12.64 | VCR |
| 103FFN12 | CAPITAL LIGHTING | 178597 | 10/23/2006 | 4,243.46 | EXTERIOR LIGHTING AND INSTALL |
| | | | | --------------- | |
| 20 Furni | ture and Fixtures - New | | | 33,645.32 | |
| 30 Equip | ment - New | | | | |
| | COMPUTER | 194618 | 3/29/2004 | 428.22 | POSI EQUIPMENT |
| 103EQN01 | BELVIEW TECHNOLOGIES | 146464 | 3/29/2004 | 1,712.91 | POSI EQUIPMENT |
| 103EQN02 | KONICA | 148312 | 5/13/2004 | 247.03 | 9765 FAX |
| 103EQN04 | AZEN CORPORATION | 148339 | 5/12/2004 | 242.64 | PHONE SYSTEM |
| 103EQN05 | EMS | 148347 | 5/21/2004 | 3,500.76 | POSITOUCH TERMINALS |
| 103EQN07 | KONICA | 148700 | 5/13/2004 | 315.4 | COPIER |
| 103EQN08 | FF LEONARD | 148718 | 5/28/2004 | 1,398.54 | BOILER |
| 103EQN09 | INCONTACT INC. | 149631 | 6/15/2004 | 356.69 | NETWORK CHARGES |
| 103EQN10 | SYSCO | 149649 | 6/3/2004 | 602.87 | KITCHEN MISC. |
| 103EQN11 | COPORATE EXPRESS | 149761 | 5/12/2004 | 36.41 | CALCULATOR |
| 103EQN12 | THE DIRECT CONNECTION | 150316 | 7/2/2004 | 1,244.32 | OUTDOOR ENCLOSURE-GREASE |
| 103EQN13 | SERVISOFT OF MIDDLEFIELD | 150324 | 7/12/2004 | 1,185.13 | WATER SOFTENER |
| 103EQN14 | ROADWAY EXPRESS | 150332 | 7/8/2004 | 67.54 | SHIPMENT OF MISC ITEMS |
| 103EQN16 | OHIO AWNING & MFG. | 151571 | 7/12/2004 | 3,498.31 | AWNINGS |
| 103EQN18 | S&G MANUFACTURING | 151597 | 6/28/2004 | 61,001.26 | KITCHEN EQUIPMENT |
| 103EQN19 | SYGMA | 151925 | 7/30/2004 | 5,741.89 | CHINA, FLATWR, GLASS |
| 103EQN20 | S&G | 151933 | 7/19/2004 | 71.29 | HAND SINK |
| 103EQN22 | DMX MUSIC | 153031 | 7/28/2004 | 1,932.22 | SOUND SYSTEM |
| 103EQN23 | MVD COMMUNICATIONS | 153040 | 7/28/2004 | 541.94 | PHONE SYSTEM |
| 103EQN24 | PEPSI COLA COMPANY | 153058 | 8/5/2004 | 3,134.29 | PEPSI MACHINE |
| 103EQN25 | LONG RANGE SYSTEMS | 153171 | 7/30/2004 | 819.26 | PAGING SYSTEM |
| 103EQN26 | SYSCO | 153189 | 8/5/2004 | 10,677.99 | PRE OPENING PACKAGE PLATES, |
| 103EQN27 | FACILITEC | 154413 | 7/8/2004 | 776.5 | GREASE GUARD |
| 103EQN29 | MIDWEST COMMUNICATIONS | 156996 | 4/28/2004 | 362.53 | PHONE SYSTEM |
| 103EQN30 | LONG RANGE SYSTEMS | 157032 | 11/12/2004 | 328.43 | PAGERS FOR SEATING GUESTS |
| 103EQN31 | USE TAX | 157420 | 11/28/2004 | 563.45 | USE TAX |
| 103EQN32 | EMS | 167599 | 9/29/2005 | 172.18 | POS SOFTWARE UPGRADE |
| 103EQN33 | BELVIEW TECHNOLOGIES | 177316 | 8/8/2006 | 149.39 | WINDOWS XP LICENSE |
| 103EQN34 | MAX & ERMA'S MIS | 180849 | 1/17/2007 | 516.83 | SCANDISK |
| 103EQN35 | MVD COMMUNICATIONS | 181921 | 3/27/2007 | 717.25 | WIRELESS PHONE |
| 103EQN36 | COCA COLA | 186124 | 7/16/2007 | 1,069.79 | SODA DISPENSING EQUIPMENT |
| 103EQN37 | MAX & ERMAS MIS | 194626 | 10/20/2008 | 1,108.50 | BACK OFFICE DELL PC |
| 103EQN38 | MAX & ERMAS MIS | 195725 | 10/30/2008 | 685 | CARRYOUT TERMINAL |
| 103EQN39 | MAX & ERMAS MIS | 195733 | 11/13/2008 | 574.99 | TOUCH SCREEN |
| 103EQN40 | MAX & ERMAS MIS | 197528 | 10/25/2009 | 574.99 | TOUCH SCREEN |

| Asset Number | Description | Item Number | Date Acquired | Cost | | Items |
|---|---|---|---|---|---|---|
| 103EQN41 | STANDARD PLUMBING | 197667 | 11/25/2009 | 2,840.00 | NEW HOT WATER TANK | |
| 103EQN42 | COMPUTER | 198264 | 2/23/2010 | 685 | PC SHEB P4 | |
| | | | | --------------- | | |
| 30 Equip | ment - New | | | 109,881.74 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31 Equip | ment - Used | | | | | |
| 103EQU01 | BEST RESTAURANT | 139977 | 9/5/2003 | 10.63 | MICROWAVE | |
| | | | | --------------- | | |
| 31 Equip | ment - Used | | | 10.63 | | |
| | | | | --------------- | | |
| | 1 03 Belden Village #103 | | | 143,537.69 | | |
| | | | | --------------- | | |
| 00103 Max 8 Erma's - Belden Village | | | | 143,537.69 | | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00104 Max 8 Erma's - Plymouth | | | | | |
| | 1 04 Plymouth #104 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 104FFN01 | S & G MANUFACTURING/MULL | 159097 | 2/10/2005 | 26,385.91 | FURNITURE PACKAGE |
| 104FFN02 | CAPITAL LIGHTING | 161322 | 4/8/2005 | 6,255.12 | INTERIOR LIGHTING PACKAGE |
| 104FFN03 | BESTBUY | 161331 | 4/13/2005 | 193.13 | TOSHIBA 27" COLOR TELEVISION |
| 104FFN04 | TEMPLE INC. | 162528 | 4/27/2005 | 472.35 | WAITING SOFA'S IN LOBBY |
| 104FFN05 | J&J / INVISION | 162544 | 5/10/2005 | 2,154.29 | CARPETING |
| 104FFN06 | VISUAL FICTION | 163141 | 5/27/2005 | 1,431.52 | BAR MURAL |
| 104FFN07 | SERVICE SUPPLY LTD., INC | 163150 | 5/27/2005 | 663.16 | OUTDOOR WAIT BENCH |
| 104FFN08 | DECOR TRANSFER/MULLET/EN | 163272 | 5/27/2005 | 11,572.23 | DECOR PACKAGE & 35 3-D BOXES |
| 104FFN09 | WOODSMITHS COMPANY | 163336 | 5/27/2005 | 842.52 | FIVE DECOPAGE TABLE TOPS |
| 104FFN10 | CREATIVE DECOR | 163889 | 6/27/2005 | 2,952.57 | BLINDS AND SHUTTERS |
| 104FFN11 | DMX MUSIC | 163897 | 6/27/2005 | 3,142.61 | SOUND SYSTEM |
| 104FFN12 | FRANKLIN CABINET CO. INC | 163900 | 6/27/2005 | 1,504.40 | CARRY OUT COUNTER |
| 104FFN13 | TEMPLE INC. | 167759 | 9/26/2005 | 122.55 | UPHOLSTERED WAITING BENCH |
| 104FFN14 | FRANKLIN CABINET CO | 182799 | 4/16/2007 | 5,476.58 | NEW BOOTHS |
| 20 Furni | ture and Fixtures - New | | | 63,168.94 | |
| 30 Equip | ment - New | | | | |
| | MES ELECTRICAL SERVICES | 196322 | 3/18/2008 | 667 | WIRING FOR PC UPGRADE |
| 104EQN01 | S & G MANUFACTURING GROU | 159100 | 2/10/2005 | 178,150.98 | KITCHEN EQUIPMENT PACKAGE |
| 104EQN03 | EMS/BELVIEW/POSITIVELY/A | 160696 | 3/8/2005 | 11,282.88 | POSITOUCH REGISTER SYSTEM |
| 104EQN06 | F.F. LEONARD, INC. | 161234 | 3/29/2005 | 4,839.42 | RAYPAK WATER BOILER |
| 104EQN07 | MVD COMMUNICATIONS, LLC | 162472 | 2/21/2005 | 2,050.53 | TELEPHONE SYSTEM |
| 104EQN08 | ROADWAY/FRANKLIN MACHINE | 163281 | 5/27/2005 | 21,855.94 | SMALLWARE PACKAGE |
| 104EQN09 | SERVISOFT OF MIDDLEFIELD | 163328 | 5/27/2005 | 3,492.86 | WATER SOFTENER & FILTRATION |
| 104EQN11 | DIRECT CONNECTION | 163555 | 6/3/2005 | 2,411.71 | GREASE RECYCLER |
| 104EQN12 | SIGNATURE AWNING | 163707 | 6/3/2005 | 2,738.79 | EIGHT WINDOW AWNINGS |
| 104EQN13 | R.E.M. COMMUNICATIONS, I | 163969 | 6/27/2005 | 609.29 | PORTABLE 2-WAY RADIOS |
| 104EQN14 | FACILITEC | 164831 | 6/27/2005 | 439.17 | GREASE GUARD UNIT |
| 104EQN15 | PEPSI-COLA COMPANY | 165518 | 6/27/2005 | 5,965.46 | SODA DISPENSER SYSTEM |
| 104EQN16 | EMS | 167257 | 9/30/2005 | 172.18 | PAYTRONIX UPGRADE FOR GIFT |
| 104EQN17 | BELVIEW TECHNOLOGIES | 177148 | 8/8/2006 | 49.8 | WINDOWS XP LICENSE(1) |
| 104EQN18 | HERITAGE FOOD SERVICE | 177797 | 9/4/2006 | 1,143.38 | INSINKERATOR 2HP DISPOSAL |
| 104EQN19 | COCA COLA USA | 186036 | 7/16/2007 | 694.39 | SODA TOWER |
| 104EQN20 | MID OHIO BUSINESS MACHIN | 187320 | 8/6/2007 | 1,713.29 | KYOCERA DIGITAL COPIER |
| 104EQN21 | MAX & ERMAS IT | 187995 | 9/25/2007 | 427.58 | TOUCHSCREEN MONITOR |
| 104EQN22 | MVD COMMUNICATIONS | 192014 | 3/17/2008 | 272 | TELEPHONE |
| 104EQN23 | MES ELECTRICAL SERVICES | 192022 | 3/18/2008 | 752.22 | WIRING FOR PC UPGRADE |
| 104EQN24 | MARK'S REPAIR | 196314 | 2/12/2009 | 667 | SMOKE DETECTORS |
| 104EQN25 | BELL & SONS | 196584 | 3/15/2009 | 288.83 | VACUUM-ORECK |
| 104EQN26 | IT WAREHOUSE | 196701 | 3/19/2009 | 985.5 | BACK OFFICE PC |
| 104EQN27 | IT WAREHOUSE | 197253 | 6/21/2009 | 685 | POSIDRIVER |
| 104EQN28 | RESTAURANT EQUIPPERS | 197341 | 8/10/2009 | 302.1 | MICROWAVE OVEN |
| 104EQN29 | IT WAREHOUSE | 198221 | 5/9/2010 | 625 | TOUCHSCREEN/INSTALL |
| 30 Equip | ment - New | | | 243,282.30 | |
| | 1 04 Plymouth #104 | | | 306,451.24 | |
| 00104 Max 8 Erma's - Plymouth | | | | 306,451.24 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00105 Max 8 Erma's - Crestview Hills | | | | | |
| | 1 05 Crestview Hills #105 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 105FFN01 | VISUAL FICTION | 159572 | 2/7/2005 | 2,927.06 | DESIGN CONCEPTS & BAR MURAL |
| 105FFN02 | CAPITAL LIGHTING | 160961 | 3/23/2005 | 5,855.95 | INTERIOR LIGHT PKG |
| 105FFN03 | J&J INDUSTRIES | 161470 | 3/23/2005 | 2,133.66 | CARPET |
| 105FFN04 | SERVICE SUPPLY | 161488 | 4/8/2005 | 566.69 | 2 6' BENCH, ASH URN |
| 105FFN05 | COSTUME SPECIALISTS | 161496 | 4/8/2005 | 1,291.37 | MAX & ERMA COSTUMES |
| 105FFN06 | WAREHOUSE TRANSFER | 161509 | 4/8/2005 | 507.32 | WAITING BENCHES |
| 105FFN07 | WOODSMITHS | 161630 | 4/29/2005 | 687.9 | 5 TABLETOPS |
| 105FFN08 | ENTERPRISE/DECOR TRANS/M | 161648 | 4/19/2005 | 11,520.05 | DECOR PACKAGE |
| 105FFN09 | MULLET | 161736 | 4/28/2005 | 26,665.84 | FURNITURE PACKAGE |
| 105FFN11 | KMART | 162675 | 5/13/2005 | 44.1 | TELEVISION |
| 105FFN12 | CORPORATE EXPRESS | 162683 | 5/13/2005 | 207.48 | 3 FILING CABINETS |
| 105FFN13 | CREATIVE DECOR | 163125 | 5/23/2005 | 2,906.96 | BLINDS & SHUTTERS |
| 105FFN14 | DMX MUSIC | 163627 | 5/18/2005 | 3,174.02 | MUSIC SYSTEM |
| 105FFN15 | DECOR TRANSFER | 169359 | 11/16/2005 | 47.92 | USA FLAG & PROPRIETOR PLAQUE |
| 105FFN16 | FRANKLIN CABINET CO | 183290 | 4/10/2007 | 5,655.35 | CABINETS |
| 105FFN17 | J&J INVISION | 190369 | 1/16/2008 | 848.3 | CARPET |
| 105FFN18 | BEST BUY | 197931 | 3/16/2010 | 741.98 | 2 LCD 32" TVS |
| | | | | -------------- | |
| 20 Furni | ture and Fixtures - New | | | 65,781.95 | |

| 30 Equip | ment - New | | | | |
|---|---|---|---|---|---|
| 105EQN01 | SYSCO / SYGMA | 159601 | 2/3/2005 | 20,689.14 | SMALLWARES |
| 105EQN02 | KONICA | 159679 | 2/3/2005 | 836.39 | COPIER |
| 105EQN03 | FF LEONARD | 160055 | 2/3/2005 | 2,644.39 | WATER BOILER |
| 105EQN04 | BELVIEW/EMS/POSITIVELY/A | 160725 | 3/8/2005 | 11,458.43 | POSITOUCH SYSTEM |
| 105EQN06 | BEST BUY | 161453 | 4/13/2005 | 211.67 | VCR/TV'S |
| 105EQN07 | ROADWAY EXP | 161461 | 4/13/2005 | 142.04 | SHIPPING KITCHENWARES |
| 105EQN08 | DIRECT CONNECTION | 161744 | 4/18/2005 | 659.74 | GREASE RECYCLER |
| 105EQN09 | BEST RESTAURANT EQUIPMEN | 161752 | 5/2/2005 | 175,447.18 | EQUIPMENT PACKAGE |
| 105EQN10 | SERVISOFT OF MIDDLEFIELD | 161761 | 4/25/2005 | 3,243.86 | WATER SOFTENER SYSTEM |
| 105EQN11 | MVD COMMUNICATIONS | 162464 | 5/13/2005 | 1,956.79 | TELEPHONE SYSTEM |
| 105EQN12 | FACILITEC | 162510 | 4/23/2005 | 397.88 | GREASE GUARD UNIT |
| 105EQN13 | SAM'S CLUB & STAPLES | 162704 | 4/23/2005 | 67.13 | 4 CALCULATORS |
| 105EQN14 | BLUEGRASS AWNING COMPANY | 162712 | 4/23/2005 | 3,273.82 | 8 CONCAVE AWNINGS |
| 105EQN15 | LONG RANGE SYSTEMS | 163299 | 5/18/2005 | 1,384.16 | PAGING SYSTEM |
| 105EQN16 | S&G MANUFACTURING GROUP | 163301 | 5/23/2005 | 849.26 | AMANA MICROWAVE |
| 105EQN17 | EMS | 163310 | 5/18/2005 | 117.9 | POSI GIFT CARD MACHINE |
| 105EQN18 | DIRECT CONNECTION | 165884 | 8/22/2005 | 1,944.85 | GREASE RECYCLING EQUIP |
| 105EQN19 | EMS | 166828 | 9/29/2005 | 172.18 | NEW REGISTER PROGRAM/SOFTWARE |
| 105EQN20 | BELVIEW | 177156 | 8/8/2006 | 248.73 | MICROSOFT WINDOWS XP |
| 105EQN21 | PEPSI COLA COMP | 180996 | 12/15/2006 | 9,989.03 | BEVERAGE DISPENSER EQUIPMENT |
| 105EQN22 | COCA COLA | 187047 | 7/13/2007 | 421.72 | FOUNTAIN EQUIP |
| 105EQN23 | TOUCH SCREEN | 188189 | 8/11/2007 | 487.15 | NEW TOUCH SCREEN |
| 105EQN24 | TRIMARK SSKEMP | 191003 | 3/13/2008 | 503.34 | MICROWAVE |
| 105EQN25 | NEW BELVIEW TOUCHSCREEN | 192348 | 4/21/2008 | 482.53 | |
| 105EQN26 | NEW POSIDRIVER | 195531 | 7/25/2008 | 1,314.00 | |
| 105EQN27 | TRIMARK SSKEMP | 195741 | 11/10/2008 | 1,180.54 | TOASTER, ELECTRIC CONVEYOR |
| 105EQN28 | CURRAN TAYLOR | 197106 | 7/7/2009 | 424.11 | MICROWAVE OVEN |
| | | | | -------------- | |
| 30 Equip | ment - New | | | 240,547.96 | |
| | | | | -------------- | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 1 | 05 Crestview Hills #105 | | | 306,329.91 | |
| | | | | --------------- | |
| 00105 | Max 8 Erma's - Crestview Hills | | | 306,329.91 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00106 Max & Erma's - Fairfield Twnsp | | | | | |
| 1 06 Fairfield Township #106 | | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 106FFN01 | TEMPLE INC | 165446 | 8/5/2005 | 578.38 | BENCHES |
| 106FFN02 | SERVICE SUPPLY LTD INC | 165454 | 8/5/2005 | 719.11 | BENCHES/URN |
| 106FFN03 | J&J / INVISION | 165745 | 8/25/2005 | 2,415.33 | CARPETING & WALK-OFF CARPET |
| 106FFN04 | CAPITAL LIGHTING | 165753 | 8/10/2005 | 7,722.64 | INTERIOR LIGHTING PACKAGE |
| 106FFN05 | FRANKLIN CABINET CO. INC | 165761 | 8/25/2005 | 1,330.70 | NEW STYLE WAITING BENCH |
| 106FFN06 | WOODSMITHS COMPANY | 165921 | 8/31/2005 | 1,033.82 | TABLE TOPS |
| 106FFN07 | NORM MULLET CONSTRUCTION | 165930 | 9/13/2005 | 1,315.53 | FURNITURE PKG INSTALLATION |
| 106FFN08 | NORM MULLET CONSTRUCTION | 165948 | 9/13/2005 | 2,367.58 | DECOR PKG INSTALLATION |
| 106FFN09 | S&G MANUFACTURING | 165956 | 9/7/2005 | 28,522.64 | FURNITURE |
| 106FFN10 | DECOR PACKAGE | 166262 | 9/19/2005 | 10,978.27 | TRANSFER |
| 106FFN12 | VISUAL FICTION | 167863 | 10/14/2005 | 1,902.75 | DIGITAL BAR MURAL |
| 106FFN13 | CREATIVE DECOR | 167901 | 10/6/2005 | 3,815.35 | WOOD BLINDS & WINDOW FILM |
| 106FFN14 | FRANKLIN CABINET CO | 168760 | 11/14/2005 | 1,494.75 | 5' MUSHROOM WAITING BENCH |
| 106FFN15 | BEST BUY | 170624 | 1/5/2006 | 292.6 | 27 " JVC TV FOR BAR AREA |
| 106FFN16 | S&G MANUFACTURING | 174431 | 5/31/2006 | 398.99 | 3 CAFE MESH TABLES - PATIO |
| 106FFN17 | S&G MANUFACTURING | 175046 | 6/20/2006 | 272.05 | 1 CAFE MESH TABLE - PATIO |
| 106FFN18 | STATE OF OHIO | 179792 | 12/18/2006 | 350.21 | USE TAX |
| 106FFN19 | FRANKLIN CABINET CO | 182457 | 4/20/2007 | 6,503.61 | 10 NEW BOOTHS |
| 20 Furni | ture and Fixtures - New | | | 72,014.31 | |
| 30 Equip | ment - New | | | | |
| 106EQN01 | MVD COMMUNICATIONS | 164048 | 11/28/2004 | 2,070.35 | PHONE SYSTEM |
| 106EQN02 | KONICA/MINOLTA | 164056 | 6/2/2005 | 961 | COPIER |
| 106EQN03 | SYSCO CENTRAL WAREHOUSE | 164638 | 7/12/2005 | 1,689.87 | KITCHEN MISC |
| 106EQN04 | FF LEONARD, INC | 164646 | 7/15/2005 | 2,895.13 | STORAGE TANK |
| 106EQN05 | BELVIEW/EMS/AZEN | 164654 | 7/22/2005 | 11,086.19 | POSITOUCH REGISTER SYSTEM |
| 106EQN06 | DELL | 165294 | 7/28/2005 | 1,565.56 | PC |
| 106EQN07 | TIME WARNER | 165307 | 8/7/2005 | 2,227.07 | NEW CABLE INSTALLATION |
| 106EQN08 | QUEEN CITY AWNING | 165770 | 9/6/2005 | 16,810.04 | AWNINGS |
| 106EQN09 | S&G MANUFACTURING GROUP | 165788 | 8/23/2005 | 189,548.68 | KITCHEN EQUIPMENT PACKAGE |
| 106EQN10 | SYSCO | 165809 | 8/30/2005 | 9,511.31 | SMALLWARES PACKAGE |
| 106EQN11 | DIRECT CONNECTION | 165972 | 9/2/2005 | 2,663.72 | OUTDOOR GREASE RECYCLER |
| 106EQN12 | LONG RANGE SYSTEMS, INC. | 166211 | 9/19/2005 | 1,271.10 | PAGERS |
| 106EQN13 | MEEKER ELECTRICAL SERVIC | 166220 | 9/16/2005 | 2,053.02 | INSTALL ALL POS CABLE |
| 106EQN14 | FRANKLIN MACHINE PRODUCT | 166238 | 9/16/2005 | 92.7 | OPENING SUPPLIES |
| 106EQN15 | PC MALL | 166246 | 9/7/2005 | 977.54 | LCD MONITORS / STACK |
| 106EQN16 | S&G MANUFACTURING | 166271 | 9/7/2005 | 141.11 | FOOD WARMER |
| 106EQN17 | QSR AUTOMATIONS, INC. | 166300 | 9/26/2005 | 3,920.37 | VIDEO SCREENS/ KITCHEN |
| 106EQN18 | S&G MANUFACTURING GROUP | 166908 | 9/27/2005 | 622.56 | SCALES |
| 106EQN19 | S&G MANUFACTURING GROUP | 166916 | 9/27/2005 | 756.96 | SERVERS, WARMING DRAWER |
| 106EQN20 | ECOLAB | 166932 | 9/26/2005 | 529.47 | SPRAY |
| 106EQN21 | SERVISOFT OF MIDDLEFIELD | 166941 | 9/26/2005 | 2,329.49 | SOFTENER - PURCHASE / INSTALL |
| 106EQN22 | SYGMA | 167003 | 9/26/2005 | 2,704.01 | CHINA - STORE OPENING |
| 106EQN23 | SYGMA | 167011 | 9/26/2005 | 751.23 | GLASS - STORE OPENING |
| 106EQN24 | SYGMA | 167020 | 9/26/2005 | 1,200.24 | FLATWARE - STORE OPENING |
| 106EQN25 | DXM MUSIC | 167898 | 9/26/2005 | 3,960.27 | MUSIC PAGIN SYS & INSTALL |
| 106EQN26 | HOBART | 168049 | 9/28/2005 | 740.48 | DRAIN TEMP KIT |
| 106EQN27 | PEPSI COLA COMPANY | 168057 | 10/18/2005 | 6,265.85 | SODA MACHINE |
| 106EQN28 | HOME DEPOT | 168330 | 10/5/2005 | 145.88 | POWER WASHER |
| 106EQN29 | S&G MANUFACTURING | 168751 | 9/26/2005 | 245.67 | COFFEE BREWER |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 106EQN30 | S&G MANUFACTURING | 169607 | 11/23/2005 | 444.63 | BLENDING STATION |
| 106EQN31 | BELVIEW TECHNOLOGIES | 177332 | 8/8/2006 | 298.53 | WINDOWS XP LICENSE |
| 106EQN32 | STATE OF OHIO | 179805 | 12/18/2006 | 2,441.71 | USE TAX |
| 106EQN33 | COCA COLA | 186079 | 7/16/2007 | 379.18 | SODA DISPENSING EQUIPMENT |
| 106EQN34 | MIS TRANFER | 188891 | 10/28/2007 | 1,086.00 | 1 TERMINAL AND 1 TOUCH SCREEN |
| 106EQN35 | MIS TRANFER | 191290 | 2/18/2008 | 1,881.74 | BACK OFFICE PC |
| 106EQN36 | MIS TRANFER | 192161 | 4/6/2008 | 510.91 | TERMINAL |
| 106EQN37 | MAX & ERMAS MIS | 194651 | 9/21/2008 | 685 | TERMINAL |
| 106EQN38 | MAX & ERMAS MIS | 194669 | 9/26/2008 | 685 | TERMINAL |

|  |  |  |  | --------------- |  |
| 30 Equip | ment - New |  |  | 278,149.57 |  |
|  |  |  |  | --------------- |  |
|  | 1 06 Fairfield Township #106 |  |  | 350,163.88 |  |
|  |  |  |  | --------------- |  |
| 00106 Max 8 Erma's - Fairfield Twnsp |  |  |  | 350,163.88 |  |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00107 Max & Erma's - Springboro | | | | | |
| 1 07 Springboro #107 | | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 107FFN01 | CAPITAL LIGHTING | 177439 | 8/16/2006 | 23,852.51 | LIGHTING INTERIOR/EXTERIOR |
| 107FFN02 | HOSPITALITY SOLUTIONS | 177480 | 9/7/2006 | 13,542.82 | DECOR PACKAGE |
| 107FFN03 | J&J INVISION | 177906 | 9/15/2006 | 3,142.85 | CARPET |
| 107FFN04 | SPRINGBORO DECOR | 178001 | 10/1/2006 | 1,070.62 | WALL MURAL |
| 107FFN05 | SERVICE SUPPLY COMPANY | 178010 | 9/20/2006 | 1,219.94 | BENCHES AND TRASHCAN |
| 107FFN06 | SIGNCOM INC. | 178394 | 10/3/2006 | 124.93 | 18" SIGN FOR HOSTESS DISPLAY |
| 107FFN07 | DECOR TRANSFER FROM CORP | 178651 | 10/23/2006 | 19,098.47 | DECOR |
| 107FFN08 | MERCURY DESIGN STUDIO | 178677 | 10/23/2006 | 462.95 | WINE MURAL |
| 107FFN09 | DMX INC. | 179320 | 10/31/2006 | 23,909.09 | VIDEO AND AUDIO SYSTEM |
| 107FFN10 | STRATEGIC EQUIPMENT & SU | 179848 | 12/21/2006 | 62,682.43 | TABLES AND CHAIRS |
| 107FFN11 | S&G DISTRIBUTING | 180179 | 12/13/2006 | 3,457.49 | TABLE TOPS |
| 107FFN12 | UMBRELLAS | 182115 | 3/27/2007 | 148.05 | |
| 107FFN13 | TRIMARK SSKEMP | 192621 | 4/30/2008 | 545.26 | UMBERLLAS |
| 107FFN14 | TRIMARK SSKEMP | 195573 | 9/11/2008 | 783.72 | UMBERLLAS |
| | | | | ---------------- | |
| 20 Furni | ture and Fixtures - New | | | 154,041.13 | |
| 30 Equip | ment - New | | | | |
| 107EQN02 | MID OHIO BUSINESS MACHIN | 175901 | 7/21/2006 | 1,831.60 | FAX MACHINE\COPIER |
| 107EQN03 | SYSCO | 176292 | 8/2/2006 | 1,414.47 | KITCHEN SMALLWARES MISC. |
| 107EQN04 | FF LEONARD INC | 176823 | 8/11/2006 | 4,607.41 | BOILER RAYPAK OUTDOOR MODEL |
| 107EQN05 | POS SYSTEM | 177471 | 8/26/2006 | 1,830.70 | |
| 107EQN06 | STRATEGIC EQUIPMENT SUPP | 177885 | 9/28/2006 | 165,374.02 | KITCHEN EQUIPMENT |
| 107EQN08 | CUSTOM BUSINESS SOLUTION | 178087 | 9/25/2006 | 12,599.34 | COMPUTERS |
| 107EQN09 | CDW | 178095 | 9/25/2006 | 754.23 | MONITORES |
| 107EQN10 | LONG RANGE SYSTEMS | 178378 | 9/29/2006 | 2,018.69 | PAGER SYSTEM |
| 107EQN11 | SERVISOFT OF MIDDLEFIELD | 178386 | 10/12/2006 | 3,588.88 | WATER TREATMENT SYSTEM |
| 107EQN12 | MVD COMMUNICATIONS | 178669 | 10/23/2006 | 3,985.84 | PHONE SYSTEM |
| 107EQN13 | QSR AUTOMATIONS INC. | 178685 | 10/23/2006 | 7,276.72 | CSK MANAGEMENT SOFTWARE SUITE |
| 107EQN14 | EMS MANAGEMENT SOLUTIONS | 178693 | 10/23/2006 | 918.53 | POSITOUCH SOFTWARE |
| 107EQN15 | SYGMA OPENING INVENTORY | 178933 | 10/23/2006 | 9,067.60 | CHINA\FLATWARE\GLASSWARE |
| 107EQN16 | STRATEGIC EQUIP. AND SUP | 179338 | 11/8/2006 | 28,100.26 | WALK IN COOLER\FREEZER/BEER |
| 107EQN17 | STRATEGIC EQUIP. AND SUP | 179346 | 11/7/2006 | 1,056.45 | SHELVING |
| 107EQN18 | STRATEGIC EQUIP. AND SUP | 179354 | 11/8/2006 | 9,795.55 | BACKBAR STORAGE CAB,REFRIG,BAR |
| 107EQN19 | SYSCO | 179371 | 10/30/2006 | 10,900.22 | SMALLWARES |
| 107EQN20 | S&G | 179389 | 11/6/2006 | 349.5 | SHELVING |
| 107EQN21 | COCA-COLA USA | 179397 | 11/14/2006 | 977.7 | DISP EQPT INSTALL |
| 107EQN22 | SI CONTRACTING | 179434 | 11/20/2006 | 334.67 | |
| 107EQN23 | DIRECT CONNECTION | 179477 | 11/22/2006 | 4,508.33 | |
| 107EQN24 | S&G DISTRIBUTING | 180161 | 12/15/2006 | 388.89 | SHELVING SYSTEM |
| 107EQN25 | WIRELESS EQUIPMENT | 180283 | 1/21/2007 | 573.72 | |
| 107EQN26 | PEPSI COLA COMP | 180742 | 12/15/2006 | 9,970.93 | SODA EQUIPMENT |
| 107EQN27 | COMPUTER TRANSFER | 188963 | 10/2/2007 | 2,476.31 | TOUCHSCREEN TERMINAL |
| 107EQN28 | QSR DX 2000 KITCHEN SCRE | 192170 | 3/25/2008 | 589.47 | |
| 107EQN29 | NEW POSIDRIVER DELL | 195557 | 9/22/2008 | 1,108.50 | |
| 107EQN30 | NEW BACKOFFICE COMPUTER | 196269 | 1/13/2009 | 1,100.75 | |
| | | | | ---------------- | |
| 30 Equip | ment - New | | | 287,499.28 | |
| | | | | ---------------- | |
| | 1 07 Springboro #107 | | | 441,540.41 | |
| | | | | ---------------- | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00107 Max 8 Erma's - Springboro | | | | 441,540.41 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00108 Max 8 Erma's - Pickerington | | | | | |
| 1 08 Pickerington #108 | | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 108FFN01 | BEST BUY | 187151 | 7/20/2007 | 8,934.80 | TVS 5 PLASMA, 2 LCD |
| 108FFN02 | CAPITAL LIGHTING | 188630 | 9/25/2007 | 63,274.66 | NEW LIGHTING |
| 108FFN03 | MIRRORS FROM WAREHOUSE | 188672 | 10/24/2007 | 8,739.31 | MIRRORS FROM WAREHOUSE |
| 108FFN04 | J&J INVISION/TANDUS | 188912 | 10/19/2007 | 4,463.92 | CARPET |
| 108FFN05 | GENERAL THEMING CONTRACT | 189034 | 9/24/2007 | 972.64 | MURAL 7' * 25' |
| 108FFN06 | BEST RESTAURANT EQUIPMEN | 189077 | 10/29/2007 | 3,406.53 | OUTDOOR BENCH, TRASH CAN |
| 108FFN07 | CREATIVE DECOR | 189552 | 11/12/2007 | 2,885.82 | BLINDS AND WINDOW FILM |
| 108FFN08 | DMX INC | 189798 | 11/12/2007 | 8,672.44 | MUSIC SYSTEM |
| 108FFN09 | HOSPITALITY SOLUTIONS | 190123 | 11/12/2007 | 25,737.91 | DECOR |
| 108FFN10 | USE TAX | 190140 | 11/12/2007 | 180.39 | |
| 108FFN11 | DECOR TRANSFER | 190756 | 2/7/2008 | 501.86 | THE REAL MAX AND ERMAS |
| 108FFN12 | BEST REST EQUIPMENT | 190764 | 2/7/2008 | 446.8 | BAR STOOLS INDOOR MAHOGANY(3) |
| 108FFN13 | DECOR TRANSFER | 190983 | 2/22/2008 | 513.42 | RR MIRROR\METAL TO GO MOBILE |
| 108FFN14 | TRIMARK SS KEMP | 191724 | 3/31/2008 | 4,555.65 | PATIO FURNITURE        E |
| 108FFN15 | DMX INC | 192786 | 1/30/2008 | 1,164.25 | SPEAKERS |
| 108FFN16 | SS KEMP | 193130 | 6/6/2008 | 2,399.79 | PATIO FURNITURE AND UMBRELLAS |
| 20 Furni | ture and Fixtures - New | | | 136,850.19 | |
| 30 Equip | ment - New | | | | |
| 108EQN01 | MVD COMMUNICATION | 182043 | 4/4/2007 | 4,905.58 | PHONE SYSTEM |
| 108EQN02 | ZONES | 187717 | 9/2/2007 | 15,559.43 | POS SYSTEM COMPUTERS MONITOR |
| 108EQN03 | MID OHIO BUSINESS MACHIN | 187768 | 9/5/2007 | 1,809.38 | COPIER KYOCERA 1820 DIGITAL |
| 108EQN04 | EMS | 187776 | 9/14/2007 | 11,713.63 | POSITOUCH IMAGE 1000 SOFTWARE |
| 108EQN05 | SYSCO | 187784 | 9/6/2007 | 20,236.74 | OPENING GC PACKAGE |
| 108EQN06 | QSR AUTOMATIONS INC | 187864 | 8/27/2007 | 8,420.66 | VIDEO CONTROLLER |
| 108EQN07 | LONG RANGE SYSTMES | 188699 | 9/28/2007 | 2,333.04 | PAGER SYSTEM |
| 108EQN08 | F.F. LEONARD INC. | 188701 | 9/24/2007 | 5,911.69 | WATER BOILER RAYPAK |
| 108EQN09 | CDW | 188710 | 10/1/2007 | 807.49 | EPSON PRINTER U220B SER REC |
| 108EQN10 | SS KEMP & CO. | 188841 | 10/1/2007 | 335,626.54 | KITCHEN EQUIPMENT PACKAGE |
| 108EQN11 | SERVISOFT OF MIDDLEFIELD | 188921 | 10/22/2007 | 4,771.18 | WATER SOFTNER & FILTRATION SYS |
| 108EQN12 | DIRECT CONNECTION | 189051 | 10/10/2007 | 4,203.26 | FRYER OIL RECYCLER |
| 108EQN13 | SYGMA SMALLWARES | 189683 | 11/12/2007 | 11,140.05 | CHINA\FLATWARE\GLASS |
| 108EQN14 | PC MALL | 189827 | 11/28/2007 | 1,522.63 | SONICWALL |
| 108EQN15 | FACILITEC | 189835 | 12/6/2007 | 1,264.55 | DRIP GUARD UNITS |
| 108EQN17 | MIDNITE EXPRESS | 189915 | 12/23/2007 | 703.28 | |
| 108EQN18 | USE TAX | 190131 | 11/12/2007 | 883.76 | |
| 108EQN19 | COCA COLA | 190772 | 11/12/2007 | 11,207.28 | SODA FOUNTAIN SYSTEM |
| 30 Equip | ment - New | | | 443,020.17 | |
| 1 08 Pickerington #108 | | | | 579,870.36 | |
| 00108 Max 8 Erma's - Pickerington | | | | 579,870.36 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00109 Max & Erma's - Washington | | | | | |
| 1 | 09 Washington PA #109 | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 109FFN01 | CAPITAL LIGHTING | 186212 | 7/20/2007 | 33,011.49 | INTERIOR LIGHTING |
| 109FFN02 | BEST BUY | 187282 | 7/20/2007 | 8,776.66 | TELEVISIONS |
| 109FFN03 | J&J | 188111 | 9/13/2007 | 4,756.19 | CARPET |
| 109FFN04 | CAPITAL LIGHTING | 188120 | 8/29/2007 | 5,603.18 | INTERIOR LIGHTING |
| 109FFN05 | DECOR WAREHOUSE | 188218 | 9/30/2007 | 7,929.05 | DECOR TRANSFER |
| 109FFN06 | BEST RESTAURANT | 188550 | 10/12/2007 | 58,305.81 | FURNITURE |
| 109FFN07 | GENERAL THEMING | 188592 | 9/24/2007 | 955.42 | MURAL |
| 109FFN08 | HOSPITALITY SOLUTIONS | 188605 | 9/27/2007 | 27,126.69 | DECOR PACKAGE |
| 109FFN09 | BEST RESTAURANT | 188947 | 10/29/2007 | 2,701.07 | BENCHES/TRASH RECEPTACLE |
| 109FFN10 | CAPITAL LIGHTING | 190334 | 12/21/2007 | 278.88 | LIGHTING FIXTURES |
| 109FFN11 | DECOR WAREHOUSE | 190730 | 2/7/2008 | 501.86 | DECOR-THE REAL MAX & ERMA'S |
| 20 Furni | ture and Fixtures - New | | | 149,946.30 | |
| 30 Equip | ment - New | | | | |
| 109EQN02 | SYSCO | 186360 | 7/17/2007 | 2,643.06 | SMALLWARES |
| 109EQN03 | F.F. LEONARD, INC | 187274 | 8/1/2007 | 6,026.40 | BOILER |
| 109EQN04 | ZONES, QSR, MEEKER | 187629 | 8/10/2007 | 48,908.69 | EQUIP FOR REG SYSTEM |
| 109EQN05 | FACILITEC | 188103 | 8/27/2007 | 1,289.69 | GREASEGUARD UNITS |
| 109EQN06 | LONG RANGE SYSTEMS | 188373 | 9/8/2007 | 2,250.46 | PAGERS |
| 109EQN07 | SERVISOFT OF MIDDLEFIELD | 188381 | 9/27/2007 | 4,686.73 | WATER SOFTENER |
| 109EQN08 | ECOLAB | 188390 | 9/20/2007 | 482.27 | ECO-SPRAY |
| 109EQN09 | BEST RESTAURANT | 188568 | 10/12/2007 | 326,677.15 | EQUIPMENT |
| 109EQN10 | DIRECT CONNECTION | 188613 | 9/25/2007 | 5,867.16 | GREASE RECYCLER |
| 109EQN11 | DMX | 188621 | 10/4/2007 | 8,539.12 | MUSIC SYSTEM |
| 109EQN12 | SYGMA | 188955 | 10/15/2007 | 10,243.02 | CHINA & GLASSWARE |
| 109EQN13 | BEST RESTAURANT | 188971 | 10/26/2007 | 521.72 | CHEESEMELTER |
| 109EQN14 | BEST RESTAURANT | 188998 | 10/29/2007 | 808.2 | TRAY SLIDES |
| 109EQN15 | MVD COMMUNICATIONS | 189042 | 10/15/2007 | 4,218.81 | PHONE SYSTEM |
| 109EQN16 | USE TAX | 189131 | 11/20/2007 | 2,217.32 | USE TAX |
| 109EQN17 | SYSCO CENTRAL WAREHOUSE | 189481 | 10/1/2007 | 17,611.20 | SMALLWARES PACKAGE |
| 109EQN18 | MIDNITE EXPRESS | 190342 | 10/29/2007 | 691.05 | SLIPSTREAM SOFTWARE |
| 109EQN19 | PRECISION COPY PRODUCTS | 197131 | 5/18/2009 | 749 | COPIER |
| 30 Equip | ment - New | | | 444,431.05 | |
| 1 | 09 Washington PA #109 | | | 594,377.35 | |
| 00109 Max & Erma's - Washington | | | | 594,377.35 | |

| Asset Number | Description | Item Number | Date Acquired | Cost | Items |
|---|---|---|---|---|---|
| 00110 Max & Erma's - Partridge Creek | | | | | |
| 1 10 Partridge Creek #110 | | | | | |
| 20 Furni | ture and Fixtures - New | | | | |
| 110FFN01 | CAPITAL LIGHTING | 186976 | 7/19/2007 | 15,258.87 | INTERIOR LIGHTING |
| 110FFN02 | BEST BUY | 187223 | 8/21/2007 | 9,942.18 | 5 TELEVISIONS |
| 110FFN03 | J&J INVISION | 187830 | 9/12/2007 | 1,215.09 | CARPETING |
| 110FFN04 | DECOR TXFR | 188162 | 9/18/2007 | 6,783.65 | DECOR-WAREHOUSE |
| 110FFN05 | DMX | 188461 | 10/1/2007 | 9,064.44 | PROFUSION SOUND SYSTEM |
| 110FFN07 | HOSPITALITY SOLUTIONS | 188779 | 10/1/2007 | 25,568.45 | DECOR DESIGN/TRASNPORT/DEPLOY |
| 110FFN08 | SS KEMP | 189106 | 10/18/2007 | 52,810.19 | FURNITURE PACKAGE |
| 110FFN09 | BEST RESTAURANT | 189190 | 11/2/2007 | 915.03 | TABLE SET |
| 110FFN10 | DECOR WAREHOUSE | 189421 | 10/30/2007 | 396.94 | TABLETOP |
| 110FFN11 | USE TAX | 189974 | 11/26/2007 | 2,573.43 | USE TAXP |
| 110FFN12 | DECOR | 190692 | 2/17/2008 | 949.44 | REAL MAX AND ERMA PHOTO |
| 20 Furni | ture and Fixtures - New | | | 125,477.71 | |
| 30 Equip | ment - New | | | | |
| 110EQN01 | MVD COMMUNICATIONS | 186044 | 7/9/2007 | 4,471.99 | TELEPHONE SYSTEM |
| 110EQN03 | SYSCO | 186845 | 7/31/2007 | 2,375.54 | MISC KITCHENWARES |
| 110EQN04 | OFFICE MAX | 186853 | 7/29/2007 | 1,357.63 | LASER PRINTER |
| 110EQN05 | MILLENNIUM BUSINESS SYSTE | 186861 | 7/18/2007 | 271.5 | COPIER |
| 110EQN06 | FF LEONARD | 187215 | 8/6/2007 | 6,033.65 | BOILER |
| 110EQN07 | ZONES | 187493 | 8/16/2007 | 23,121.19 | POS SYTEM(INC REGISTERS) |
| 110EQN08 | QSR AUTOMATIONS | 187522 | 8/27/2007 | 8,384.44 | KITCHEN ORDERING SYSTEM |
| 110EQN09 | EMS | 187821 | 9/14/2007 | 9,720.57 | POSITOUCH SOFTWARE |
| 110EQN10 | DIRECT CONNECTION | 188470 | 10/1/2007 | 3,606.94 | FRYER TANK |
| 110EQN11 | SERVISOFT | 188488 | 10/1/2007 | 4,686.73 | WATER SOFTENER |
| 110EQN13 | LONG RANGE SYSTEMS | 188509 | 10/1/2007 | 2,291.75 | PAGING SYSTEM & COASTERS |
| 110EQN14 | SYGMA | 188904 | 10/17/2007 | 10,420.94 | INITIAL SMALLWARES |
| 110EQN15 | SS KEMP | 189114 | 10/18/2007 | 309,209.31 | EQUIPMENT PACKAGE |
| 110EQN16 | SYSCO | 189430 | 10/29/2007 | 17,656.23 | SMALLWARE |
| 110EQN17 | USE TAX | 189982 | 11/26/2007 | 1,741.58 | USE TAX |
| 110EQN18 | MIDNITE EXPRESS | 190094 | 12/24/2007 | 715.51 | SLIPSTREAM |
| 110EQN19 | TRI MARK/SS KEMP | 190238 | 1/20/2008 | 377.03 | SHIPPING ON EQUIPMENT PACKAGE |
| 110EQN20 | MILLENNIUM BUSINESS SYSTE | 190254 | 1/9/2008 | 1,431.01 | COPY MACHINE |
| 110EQN21 | SS KEMP/ TRI MARK | 190705 | 1/23/2008 | 821.68 | WALK IN COOLER |
| 110EQN22 | MVD COMMUNICATIONS | 190713 | 1/21/2008 | 208.11 | TELEPHONE SET |
| 110EQN23 | MARYGROVE AWNINGS | 190895 | 2/18/2008 | 4,132.61 | AWNING |
| 110EQN24 | SS KEMP | 193287 | 6/17/2008 | 1,720.04 | FOOD WARMER-FREE STANDING |
| 30 Equip | ment - New | | | 414,755.98 | |
| 1 10 Partridge Creek #110 | | | | 540,233.69 | |
| 00110 Max & Erma's - Partridge Creek | | | | 540,233.69 | |

**Max & Erma's Restaurant, Inc.**
**Leased Machinery & Equipment**
**Schedule 2.1(e)**

| EQUIPMENT DESCRIPTION | EQUIPMENT LOCATION | OWNER |
|---|---|---|
| Postage Machine | 4849 Evanswood Drive, Columbus, Ohio 43229 | Pitney Bowes, Inc. |
| Panasonic Copier | 1391 Arrowhead Dr. Maumee, Ohio 43537 | Wells Fargo Foothill Inc |
| Panasonic Copier | 7050 W. Central Ave Toledo, Ohio43617 | Wells Fargo Foothill Inc |

**Max & Erma's Restaurant, Inc.**
**Acquired Contracts**
**Schedule 2.1(g)**

**UNEXPIRED LEASES:**

| Landlord | Store Name | Store No. |
|---|---|---|
| Continental Real Estate | Evanswood | Corporate Office |
| Meadowbrook Association | Rochester Hills | 25 |
| Mango Investments | Dublin | 28 |
| Laurel Park Retail Properties | Livonia | 29 |
| RLV Hunters Square | Farmington Hills | 30 |
| Greenwood Investors | Greenwood | 31 |
| Stough Associates | Castleton | 32 |
| Penn Avenue Place | Downtown Pittsburgh | 33 |
| Spirit Master Fund | 161 | 36 |
| HFT Holdings/H-squared Properties | South Hills | 38 |
| Essco Of Birmingham | Birmingham | 39 |
| First Concord Properties | Ann Arbor | 41 |
| Rosemont Commons | Akron | 44 |
| Promenade Delaware | Westlake | 45 |
| MFC Beavercreek | Beavercreek | 47 |
| Twelve Oaks Mall | Novi | 49 |
| Cole Mt. Woodridge | Woodridge | 50 |
| RPP Sycamore LLC | Kenwood | 52 |
| Sage Dayton, Ltd. | Miller Lane | 53 |
| Spirit Master Fund | Cranberry (Marshall Township) | 54 |
| Morse & Hamilton | Gahanna | 56 |
| Spirit Master Fund | Burr Ridge | 59 |
| Patch Family Limited Partnership | Solon | 60 |
| Spirit Master Fund | Parkway West | 61 |
| Spirit Master Fund | Canton | 62 |
| NP Max & Erma's LLC | Polaris | 66 |
| Spirit Master Fund | Maumee | 67 |
| Spirit Master Fund | Hilliard | 68 |
| Madden Family LLC | Man O' War | 70 |
| Parkview Terrace | Middleburg Heights | 71 |
| ERMAX | Monroeville | 72 |
| Millcreek Pavilion | Erie | 74 |
| MacArthur Shopping Center LLC | Norfolk | 76 |
| ERMAX | Sterling Heights | 77 |
| KRG Hamilton Crossing | Carmel | 79 |
| ERMAX | Sawmill Road | 80 |
| ERMAX II | Fox Chapel | 81 |
| CLP-SPF Rookwood Commons, LLC | Hyde Park | 84 |
| Rivertown Crossing | Grandville | 85 |
| M&E Restaurant LLC | Peter's Township | 86 |
| ERMAX III | Eagle Creek | 87 |
| ERMAX | Mentor | 89 |
| Easton Town Center | Easton Towne Centre | 90 |
| ERMAX | Gibsonia | 91 |
| Inland Us Management LLC | Lansing | 92 |
| SRK Sylvania Assoc | Sylvania | 93 |
| Wels Investments | Auburn Hills | 94 |
| Carmel Ventures | Eastgate Mall | 97 |
| Pembroke Square Assoc | Pembroke | 98 |
| Marvin & Ursula Seisel | Broad Street | 99 |
| Terrance/Roxanna Johnson | Westland | 100 |
| Levis Commons LLC | Perrysburg | 101 |
| Northridge Crossing LP | Westerville | 102 |
| Wea Belden LLC | Belden Village | 103 |
| J B Beck LLC | Plymouth | 104 |
| Crestview Hills Town Center LLC | Crestview Hills | 105 |
| Bridgewater Falls LLC | Fairfield Township | 106 |
| Mango Investments | Springboro | 107 |
| Cornerstone Max Pickerington | Pickerington | 108 |
| Foundry at South Strabane, LLC | Washington | 109 |
| Partridge Creek Fashion Park | Partridge Creek | 110 |

Max & Erma's Restaurant, Inc.
Acquired Contracts
Schedule 2.1(g)

**EXECUTORY CONTRACTS:**

| VENDOR NAME | ADDRESS | PHONE # | PURPOSE | Potential Estimated Cure |
|---|---|---|---|---|
| ADP | Department 651 Denver, CO 80271-0651 | 614-895-7700 | Payroll | - |
| Alentus | 750 Assoc Engineering Place, Edmonton, Alberta Canada, T5J3L9 | | maxandermas.com Website Hosting | - |
| American Express | P.O. Box 360001 Ft.Lauderdale, FL 33336-0001 | | Credit Card Services | 368.28 |
| Avizent | P.O. Box 182364 Columbus, OH 43218-2364 | 614-793-8000 | Worker's Comp and Unemployment Review Services | 11,050.00 |
| Blackhawk Marketing Services, Inc. | 4918 Stone Ridge Mall Rd., Pleasanton, CA 94588 | 925-226-9990 | Third Party Gift Card Sales (Kroger, Meijer, Giant Eagle, etc..) | - |
| Bronto | | | Email Marketing Service Provider | - |
| Coca-Cola Company | 8605 Governor's Hill Drive, Suite 320, Cincinnati, OH 45249 | | Beverage | 4,426.42 |
| Discover | | | Credit Card Services | - |
| DMX | P.O. Box 660557, Dallas, TX 75266 | | Overhead Music and Audio On Hold | 13,377.24 |
| Energyn | 520 South Main St., Ste. 2457 Akron, OH 44311-1010 | 330-535-7381 | Gas & Electric purchasing services | - |
| Fifth Third | P.O. Box 630756 Cincinnati, OH 45263-0756 | 513-534-6914 | Credit Card Processing & MC / Visa Services | - |
| IBM | P O Box 643600 Pittsburgh, Pa 15264-3600 | 800-456-6006 | Maintenance On The As400 | 1,485.00 |
| iControl Enterprise | 6445 Barwick Lane Duluth, GA 30097 | 678-464-5725 | Software Services | 3,555.00 |
| JD Edwards & Company | Department 770 Denver, CO 80271-0770 | | Software Services | - |
| Max & Erma's Management Co., LLC | 2490 Dixie Hwy, Waterford, MI 48328 | | Management of 16 Michigan Restaurants | - |
| Michigan Logos | 5030 Northwind Dr., East Lansing, MI 48823 | | Michigan Highway Logos | 1,700.00 |
| Network Soulutions | 13861 Sunrise Valley Dr., Herndon, VA 20171 | | Domain Registration (max-ermas.com [exp 4/3/13] max-ermas.net (exp 08/30/09), maxandermas.com (exp 2/16/13) | - |
| Network Soulutions | 13861 Sunrise Valley Dr., Herndon, VA 20171 | | SSL Certificate | - |
| NuCo2 | 2800 SE Market Place, Stuart, Fl. 34997 | | CO2 | - |
| Ohio Logos | 4381 Tuller Rd., Dublin, OH 43017 | | Ohio Highway Logos | - |
| Orange Tree Employment | VB Box 105, Minneapolis, MN 55480 | | Employment Processing | 1,872.75 |
| Orkin | 2170 Piedmont Rd., Atlanta, GA | | Pest Control, PA & OH locations | 2,611.70 |
| PA Food & Logo | 902 N. Second St., Harrisburg, PA 17102 | | Pennsylvania Highway Logos | 1,040.00 |
| Pa Signing Trust | P.O. Box 1205, Harrisburgh, PA 17108 | | Pennsylvania Highway Logos | - |
| Paytronic | 307 Waverley Oaks Rd., Waltham, MA02452 | | Good Neighbor Rewards loyalty software vendor | 19,050.00 |
| Phone Check Inc. | 5001 Mayfield Rd., #53 Cleveland, OH 44124 | 216-691-6590 | Advisory Services on the phone and long-distance rates | 2,400.00 |
| Pitney Bowes Inc | P O Box 856460 Louisville, Ky. 40285-5390 | 800-228-1071 | Postage Machine Lease | - |
| Stored Value Solutions | | | Gift Card Processing | - |
| The SYGMA Network | 5551 Blazer Pkwy., Suite 300, Dublin, OH 43017 | | Food and Supplies Distribution Service | 30,973.78 |
| United Health Care | 22561 Network Place Chicago, IL 60673-1225 | 614-847-7400 | Third party Health & Dental Administration | - |
| 361 Studio | 551 South Front St., Columbus, OH 43215 | | Maintenance / design for www.maxandermas.com | - |
| Wells Fargo Foothill Inc | P O Box 6434 Carol Stream, Il. 60197-6434 | 866-497-6661 | Panasonic Copier Lease-Stores #67 Maumee/#93 Sylvania | - |
| XO Communications | 13855 Sunrise Valley Dr., Herndon, VA 20171 | | Communications Contract | 495.05 |
| | | | | |
| | | | | $ 94,405.22 |

Max & Erma's Restaurant, Inc.
Acquired Contracts
Schedule 2.1(g)

**FRANCHISE AGREEMENTS:**

| Owner | Opening Date | End of term | Location |
|-------|-------------|-------------|----------|
| Anton Airfood/HMS Host | 12/21/1997 | 12/21/2028 | COLUMBUS AIRPORT |
| Primo Restaurant Group | 10/23/2000 | 10/23/2022 | THE ARCH |
| HMS Host | 3/5/2001 | 3/5/2011 | DAYTON AIRPORT |
| Schuster Concepts | 4/16/2001 | 4/16/2021 | SANDUSKY |
| Columbus Hospitality | 9/4/2001 | 9/4/2011 | CROWNE PLAZA |
| RLR Investments | 3/4/2002 | 3/4/2012 | WILMINGTON |
| Primo Restaurant Group | 5/6/2002 | 5/6/2022 | MID-RIVERS |
| Tropicana-Overseen by State of IN | 6/17/2002 | 12/1/2010 | CASINO AZTAR |
| Intechfinity | 11/4/2002 | 11/4/2022 | DOWNINGTOWN |
| Jen-Fre | 11/18/2002 | 11/18/2022 | EDINBURGH |
| PREMAlr | 5/19/2003 | 12/31/2013 | CLEVELAND AIR(C) |
| Intechfinity | 12/15/2003 | 12/15/2023 | THE OAKS |
| Anton Airfood/HMS Host | 1/26/2004 | 2/1/2013 | CINCINNATI AIRPORT |
| Denti Restaurants | 6/28/2004 | 6/28/2024 | CHILLICOTHE |
| Koto Dining | 6/13/2005 | 6/13/2025 | MISHAWAKA |
| Denti Restaurants | 10/17/2005 | 10/17/2025 | HUNTINGTON |
| Midfield Concessions | 4/23/2006 | 9/1/2015 | DETROIT AIRPORT |
| Harmony Investments | 11/16/2006 | 11/16/2016 | NORFOLK HILTON |
| Denti Restaurants | 1/22/2007 | 1/22/2027 | FINDLAY |
| Harmony Investments | 2/12/2007 | 2/12/2017 | VB DOUBLETREE |
| Coastal Dining | 12/10/2007 | 12/10/2027 | MYRTLE BEACH |
| Midefield Concessions | 1/15/2008 | 9/1/2018 | DULLES AIRPORT |
| Hauck Hospitality | 2/22/2008 | 2/22/2028 | SHARONVILLE |
| Denti Restaurants | 5/21/2008 | 5/21/2028 | LANCASTER |
| Primo Restaurant Group | 5/11/2009 | 5/11/2029 | LAKE ST LOUIS |
| JT RESTAURANTS LLC | 2/23/2010 | 2/23/2020 | ABERDEEN SD |

**FRANCHISE AREA DEVELOPMENT AGREEMENTS :**

| Developer | Start Date | Expiration Date | Market |
|-----------|-----------|-----------------|--------|
| Cornett | 2/10/2004 | 2/10/2011 | Virginia |
| Coastal Dining | 2/1/2007 | 2/1/2013 | Carolinas |
| Denti Restaurants | 9/18/2003 | 9/18/2011 | Small market Ohio, Kentucky, West Virginia |
| Jen-Fre | 5/23/2002 | 5/23/2008 | Indiana, Illinois |
| Koto Dining | May, 2004 | May, 2010 | Northern Indiana |
| Solara, Inc. | 12/27/2001 | 12/27/2009 | Pennsylvania |
| Intechfinity of Southeast Florida, LLC | 2/15/2007 | 2/15/2017 | Southeast Florida |
| Primo Restaurant Management, Inc. | 3/29/2000 | 3/30/2005 | Missouri |

**PARTNERSHIP AGREEMENTS :**

| | | | |
|---|---|---|---|
| Max & Erma's, Ltd | December, 1971 | December, 2011 | Represents approximate 50% interest in Max & Erma's German Village |

Note:
This schedule sets forth the potential estimated amount of cure payments owed for each executory contract upon assumption solely for the purposes of calculating consideration. It is not intended presume assumption or rejection of any executory contract or purchase of any executory contract, and the total amount of Acquired Contracts may include or exclude any listed here.

Max & Erma's Restaurant, Inc.
Intellectual Property
Schedule 2.1(h)

| 1. Domain Names/URLs | Description/Use |
|---|---|
| a. max-ermas.com | Corporate e-mail |
| b. max-ermas.net | Intranet/store access |
| c. maxandermas.com | M&E company website |
| d. shopmaxandermas.com | Sales of gift cards, t-shirts, M&E paraphanalia, etc.) |
| e. shopmaxandermas.net | Sales of gift cards, t-shirts, M&E paraphanalia, etc.) |

**2. Good Neighbor Rewards Program (including customer lists)**

**3. Various customer lists maintained by corporate staff and at the store level**

**4. Various Max & Erma's logos, trademarks, etc. (see attached sheets)**

**MAX & ERMA'S REST AURANTS, INC.**
**Trademark and Service Mark Status List**

## United States Mark Registrations and Applications
### As of June 22, 2007

| Mark or Other | Status | Next Statutory Deadline |
|---|---|---|
| (logo) ® | Registered. Federal Registration No. 3,216,588 issued March 6, 2007 in International Class 43 to Max & Erma's Restaurants, Inc. for use in connection with "restaurant services." First Use 10/31/2005. Expires 10/31/2015. Docketed. | Declaration of Continued Use & For Incontestability due between 3/6/2012 and 3/6/2013 |
| GOOD NEIGHBOR REWARDS® Block Lettering | Registered. Federal Registration No. 3,240,715 issued May 8, 2007 in International Class 43 to Max & Erma's Restaurants, Inc. for use in connection with "promotional services relating to a customer loyalty rewards program". First Use 3/6/2006. Expires 5/8/2017. Docketed. | Declaration of Continued Use & For Incontestability due between 5/8/2012 and 5/8/2013 |
| Max & Erma's ® (Stylized) | Registered. Federal Registration No. 3,158,132 issued October 17, 2006 in International Class 43 to Max & Erma's Restaurants, Inc. for use in connection with "restaurant services." First Use 4/30/2005. Expires 10/17/16. Docketed. | Declaration of Continued Use & For Incontestability due between 10/17/2012 and 10/17/2013 |
| Max & Erma's ® | Registered. Federal Registration No. 1,957,161 issued February 20, 1996 (Serial No. 74/547,115 filed July 8, 1994) in International Class 42 to Max & Erma's Restaurants, Inc. for use in connection with "restaurant services." First use 12/31/1972. Expires 2/20/16. Docketed. | Renewal due between 2/20/2015 and 2/20/2016 |
| MAX & ERMA'S ® Block Lettering | Registered. Federal Registration No. 3,158,244 issued October 17, 2006 in International Class 43 to Max & Erma's Restaurants, Inc. for use in connection with "restaurant services." First Use 12/31/1972. Expires 10/17/16. Docketed. | Declaration of Continued Use & For Incontestability due between 10/17/2011 and 10/17/2012 |

| Mark or Other | Status | Next Step (Renewal date) |
|---|---|---|
| MAX & ERMA'S THE HOMETOWN FAVORITE® | Registered. Federal Registration No. 2,400,228 issued October 31, 2000 to Max & Erma's, Inc. in International Class 42 for use in connection with "restaurant services." First use May 1999. Renewal due between 10/31/2009 and 10/31/2010. Docketed. | Renewal due between 10/31/2009 and 10/31/2010 |
|  ® | Registered. Federal Registration No. 1,085,131 issued February 7, 1978) in International Class 42 to Max & Erma's, Inc. for use in connection with "restaurant services." First use 1/72. First use in commerce 10/4/76. Disclaims the descriptive wording "Neighborhood Gathering Place" apart from the mark as shown. *Assignment* from Max & Erma's, Inc. to Max & Erma's Franchises, Inc. recorded with United States Patent and Trademark Office on August 4, 1980 at Reel 0374, Frame 0091; *Assignment* from Max & Erma's Franchises, Inc. to Max & Erma's Restaurants, Inc. recorded with the U.S. Patent and Trademark Office on October 31, 1991 at Reel 0824, Frame 0802. Renewed February 7, 1998. Declaration of Continued Use and for Incontestability accepted. Renewal due between 8/7/2007 and 2/7/2008. | Renewal due between 2/7/07 and 2/7/08 |
|  | Registered. *Ohio* Trademark Registration No. TM 7,886 issued March 8, 1977 in International Class No. 29 (the meats and processed foods class) to Max & Erma's Franchises, Inc. *Assignment* from Max & Erma's Franchises, Inc. to Max & Erma's Restaurants, Inc. recorded with Ohio Secretary of State's Office on October 29, 1991 at Roll H261, Frame 1079. Renewed March 8, 1997. Renewal due between 9/08/2006 and 3/08/2017. | Renewal due within 6 mos. prior to 3/08/2017 |

COLUMBUS/447045.01Doc ©2010 © Copyright 1998 Porter, Wright, Morris & Arthur

| Mark or Other | Status | Next Step to be Taken By |
|---|---|---|
|  | Registered. *Ohio Service Mark* Registration No. SM 2,587 issued March 8, 1977 in International Class No. 35 for use in connection with "advertising and business of restaurants." *Assignment* recorded with Ohio Secretary of State's Office on March 26, 1981 at Roll E888, Frame 0370; *Assignment* to Max & Erma's Restaurants, Inc. recorded with Ohio Secretary of State's Office on October 29, 1991 at Roll H261, Frame 1075. Renewed March 8, 1997. Renewal due between 9/08/2006 and 3/08/2017. | Renewal due within 6 mos. prior to 3/08/2017 |

COLUMBUS/4670643.1/Doc. #2307 © Copyright 1998 Porter, Wright, Morris & Arthur

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|---|---|---|---|---|
| Hardware | 25 | TERM000 | N/A | N/A |
| Hardware | 25 | TERM002 | K11903920 | SABRE |
| Hardware | 25 | TERM004 | N/A | N/A |
| Hardware | 25 | TERM005 | N/A | N/A |
| Hardware | 25 | TERM006 | N/A | N/A |
| Hardware | 25 | TERM007 | N/A | N/A |
| Hardware | 25 | POSIDRIVER | K11903930 | SABRE |
| Hardware | 25 | PREP PRINTER 1 | 6.7029E+11 | star |
| Hardware | 25 | PREP PRINTER 3 | N/A | N/A |
| Hardware | 25 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 25 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 25 | TOUCH SCREEN 2 | N/A | N/A |
| Hardware | 25 | TOUCH SCREEN 3 | H5NG33200121 | J5PX |
| Hardware | 25 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 25 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 25 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 25 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 25 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 25 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 25 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 25 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 25 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 25 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 25 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 25 | DSL | N/A | N/A |
| Hardware | 25 | HARDWARE KEY | N/A | N/A |
| Hardware | 25 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 25 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 25 | LCD | N/A | N/A |
| Hardware | 25 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 25 | PHONE SUPPORT | N/A | N/A |
| Hardware | 25 | PRINTER | N/A | US ROBOTICS |
| Hardware | 25 | SYSTECH BOX | N/A | N/A |
| Hardware | 25 | PREP PRINTER 1 | 010405BWW002 | SP300 |
| Hardware | 25 | THERMAL PRINTER 1 | ATBK038269 | PT_TM88 |
| Hardware | 25 | TERM002 | PA08001685 | SAHARA |
| Hardware | 25 | TOUCH SCREEN 1 | H5NG33200093 | BEL_15SCREEN |
| Hardware | 25 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 25 | PREP PRINTER 1 | 6.70221E+11 | SP300 |
| Hardware | 25 | | | |
| Hardware | 25 | | | |
| Hardware | 25 | PosiDriver | N/A | N/A |
| Hardware | 25 | PREP PRINTER 6 | 6.70291E+11 | SP300 |
| Hardware | 25 | PosiDriver | N/A | N/A |
| Hardware | 25 | PosiDriver | N/A | N/A |
| Hardware | 25 | POSIDRIVER | N/A | N/A |
| Hardware | 25 | BACKOFFICE PC | 44FFQ81 | GX620 |
| Hardware | 25 | PosiDriver | N/A | N/A |
| Hardware | 25 | THERMAL PRINTER 1 | D6FG351177 | PT_TM88 |
| Hardware | 25 | THERMAL PRINTER 1 | J4MG016115 | PT_TM88 |
| Hardware | 25 | TERM000 | KA5B21937 | SHEBA P4 |
| Hardware | 25 | 3COM 4250T SWITCH | lnzq830274088 | 3COM_4250T |
| Hardware | 25 | THERMAL PRINTER 9 | A577719A0311K0166 | LCD_17 |
| Hardware | 25 | TOUCH SCREEN 2 | A577719A0311K0300 | PT1501MU |
| Hardware | 25 | TOUCH SCREEN 1 | H5NG40800196 | BEL_15SCREEN |
| Hardware | 25 | POSIDRIVER | 863f6d1 | DELL_GX745 |
| Hardware | 25 | TERM001 | KA5B17966 | SHEBA P4 |
| Hardware | 28 | TERM001 | | |
| Hardware | 28 | TERM003 | N/A | N/A |
| Hardware | 28 | TERM004 | N/A | N/A |
| Hardware | 28 | TERM005 | N/A | N/A |
| Hardware | 28 | TERM006 | N/A | N/A |
| Hardware | 28 | TERM007 | N/A | N/A |
| Hardware | 28 | BACKOFFICE PC | N/A | N/A |
| Hardware | 28 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 28 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 28 | TOUCH SCREEN 2 | N/A | N/A |
| Hardware | 28 | TOUCH SCREEN 3 | N/A | N/A |
| Hardware | 28 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 28 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 28 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 28 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 28 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 28 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 28 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 28 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 28 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 28 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 28 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 28 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 28 | HARDWARE KEY | N/A | N/A |
| Hardware | 28 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 28 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 28 | LCD | CN06R844478043AFN0J1 | E161FP |
| Hardware | 28 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 28 | PRINTER | N/A | US ROBOTICS |
| Hardware | 28 | SYSTECH BOX | N/A | N/A |
| Hardware | 28 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 28 | THERMAL PRINTER 4 | D6KG086307 | PT_TM88 |
| Hardware | 28 | DSL | 1BU3867W015EC | NETGEAR FVS318 |
| Hardware | 28 | KVS LCD | AG52A10077 | LCD_17 |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 28 | THERMAL PRINTER 1 | AT4K160614 | PT_TM88 |
| Hardware | 28 | POSIDRIVER | K13C49590 | SHEBA P4 |
| Hardware | 28 | POSIDRIVER | KA6A08714 | SHEBA P4 |
| Hardware | 28 | PHONE SUPPORT | N/A | N/A |
| Hardware | 28 | POSIDRIVER | N/A | N/A |
| Hardware | 28 | POSIDRIVER | N/A | N/A |
| Hardware | 28 | QSR KVS CPU BROIL | 15-017697 | QSR_1000 |
| Hardware | 28 | KVS LCD | AG625A09931 | PLANAR |
| Hardware | 28 | THERMAL PRINTER 1 | F6XG159181 | PT_TM88 |
| Hardware | 28 | KVS LCD | AG602H85433 | PLANAR |
| Hardware | 28 | KVS LCD | AG639H64564 | LCD_17 |
| Hardware | 28 | NETWORK HUB | LNZQ820271979 | NETWORK HUB |
| Hardware | 28 | KVS LCD | BB730F13401 | LCD_17 |
| Hardware | 28 | QSR KVS CPU EXPO 1 | 16-01395 | QSR_2000 |
| Hardware | 28 | KVS LCD | AG618H87566 | LCD_17 |
| Hardware | 28 | LCD | CN0QT80716187928434 | DELL_LCD_17 |
| Hardware | 28 | BACKOFFICE PC | JDWV1F1 | DELL_GX765_BO |
| Hardware | 28 | TOUCH SCREEN 1 | H5NG34500032 | BEL_15SCREEN |
| Hardware | 28 | UPS 1500 | n/a | BR1500LCD |
| Hardware | 28 | KVS LCD | BB838F40552 | LCD_17 |
| Hardware | 28 | KVS LCD | BB838F40543 | LCD_17 |
| Hardware | 28 | TOUCH SCREEN 4 | H5NG33100200 | BEL_15SCREEN |
| Hardware | 28 | MONITOR | BA912F03449 | LCD_17 |
| Hardware | 29 | POSIDRIVER | N/A | N/A |
| Hardware | 29 | TERM005 | N/A | N/A |
| Hardware | 29 | TERM006 | N/A | N/A |
| Hardware | 29 | TERM007 | N/A | N/A |
| Hardware | 29 | POSIDRIVER | N/A | N/A |
| Hardware | 29 | PREP PRINTER 3 | 051908BWW001 | SP300 |
| Hardware | 29 | TOUCH SCREEN 4 | 6NS15B060252 | BEL_15SCREEN |
| Hardware | 29 | TOUCH SCREEN 2 | N/A | N/A |
| Hardware | 29 | TOUCH SCREEN 3 | N/A | N/A |
| Hardware | 29 | TOUCH SCREEN 4 | GS021005412 | NA-128T |
| Hardware | 29 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 29 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 29 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 29 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 29 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 29 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 29 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 29 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 29 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 29 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 29 | HARDWARE KEY | N/A | N/A |
| Hardware | 29 | | | |
| Hardware | 29 | MODEM | N/A | US ROBOTICS |
| Hardware | 29 | LCD | N/A | N/A |
| Hardware | 29 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 29 | PHONE SUPPORT | N/A | N/A |
| Hardware | 29 | PRINTER | N/A | Brother 1450 Laser |
| Hardware | 29 | SYSTECH BOX | N/A | N/A |
| Hardware | 29 | PREP PRINTER 1 | 6.70291E+11 | SP300 |
| Hardware | 29 | TOUCH SCREEN 1 | H5NG34500039 | TOUCH SCREEN |
| Hardware | 29 | TERM003 | k11904112 | SABRE |
| Hardware | 29 | PREP PRINTER 3 | 6.70291E+11 | SP342 |
| Hardware | 29 | TERM000 | K11903537 | SABER PC |
| Hardware | 29 | PREP PRINTER 3 | 6.70291E+11 | SP342 |
| Hardware | 29 | TOUCH SCREEN 3 | H5NG30700272 | J5PX |
| Hardware | 29 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 29 | PREP PRINTER 1 | 6.70291E+11 | SP300 |
| Hardware | 29 | TOUCH SCREEN 1 | H5NG34300203 | J5PX |
| Hardware | 29 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 29 | TOUCH SCREEN 4 | D5NG54600071 | J5PX |
| Hardware | 29 | POSIDRIVER | N/A | N/A |
| Hardware | 29 | SWITCH BOX | GZ0036710 | 520-335-001 |
| Hardware | 29 | PRINTER | 0 | 0 |
| Hardware | 29 | PRINTER | CNBK956181 | HP LJ 1022 |
| Hardware | 29 | NETWORK HUB | LNZQ5V0068630 | 3COM |
| Hardware | 29 | THERMAL PRINTER 1 | J4MG030110 | PT_TM88 |
| Hardware | 29 | POSIDRIVER | KA6103915 | SHEBA P4 |
| Hardware | 29 | TOUCH SCREEN 1 | 6NS16B000408 | BEL_15SCREEN |
| Hardware | 29 | DSL | 1JH272BM000C7 | NETGEAR ROUTER |
| Hardware | 29 | BACKOFFICE PC | JC7HBD1 | DELL_GX745_BO |
| Hardware | 29 | BACKOFFICE PC | 743WMF1 | DELL_GX765_BO |
| Hardware | 29 | PRINTER | 6.70221E+11 | SP_CUTTER |
| Hardware | 29 | PREP PRINTER 1 | 6.70221E+11 | SP342 |
| Hardware | 29 | PREP PRINTER 2 | 042020108WW001 | SP342 |
| Hardware | 29 | PREP PRINTER 5 | 12082008CJW001 | SP342 |
| Hardware | 29 | TERM002 | K11903580 | SABER PC |
| Hardware | 29 | TERM001 | K11904108 | SABER PC |
| Hardware | 29 | THERMAL PRINTER 9 | AT4K160515 | PT_TM88 |
| Hardware | 29 | TOUCH SCREEN 1 | A577900A0311K0031 | PT1501MU |
| Hardware | 29 | TOUCH SCREEN 1 | A577915A0311K0014 | PT1501MU |
| Hardware | 30 | POSIDRIVER | KA6B17736 | SHEBA P4 |
| Hardware | 30 | TERM001 | PA05014582 | SAHARA |
| Hardware | 30 | TERM005 | N/A | N/A |
| Hardware | 30 | TERM006 | N/A | N/A |
| Hardware | 30 | TERM007 | PA0600323 | P2 Win98 |
| Hardware | 30 | BACKOFFICE PC | N/A | N/A |
| Hardware | 30 | PREP PRINTER 3 | N/A | N/A |
| Hardware | 30 | PREP PRINTER 5 | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 30 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 30 | TOUCH SCREEN 1 | N/A | N/A |
| Hardware | 30 | TOUCH SCREEN 2 | N/A | N/A |
| Hardware | 30 | TOUCH SCREEN 3 | N/A | N/A |
| Hardware | 30 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 30 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 30 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 30 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 30 | THERMAL PRINTER 1 | D6QQ077647 | PT_TM88 |
| Hardware | 30 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 30 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 30 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 30 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 30 | HARDWARE KEY | N/A | N/A |
| Hardware | 30 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 30 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 30 | LCD | N/A | N/A |
| Hardware | 30 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 30 | PHONE SUPPORT | N/A | N/A |
| Hardware | 30 | PRINTER | N/A | US ROBOTICS |
| Hardware | 30 | TOUCH SCREEN 2 | H5NG34600356 | BEL_15SCREEN |
| Hardware | 30 | PREP PRINTER 5 | 6.70291E+11 | SP300 |
| Hardware | 30 | TERM002 | K11903729 | SABER PC |
| Hardware | 30 | THERMAL PRINTER 5 | ATBK076804 | N/A |
| Hardware | 30 | THERMAL PRINTER 6 | ATBK059392 | TM-T88 |
| Hardware | 30 | THERMAL PRINTER 2 | ATBK077526 | TM-T88III |
| Hardware | 30 | THERMAL PRINTER 1 | ATBK058842 | TM-T88 |
| Hardware | 30 | TERM006 | N/A | N/A |
| Hardware | 30 | PREP PRINTER 5 | 012606BWW001 | SP300 |
| Hardware | 30 | POSIDRIVER | KA5B21B84 | SHEB_P4 |
| Hardware | 30 | BACKOFFICE PC | k14118469 | SHEBA |
| Hardware | 30 | POSIDRIVER | K13C49316 | SHEBA P4 |
| Hardware | 30 | MONITOR | CN0D54214663354U26UL | 15in LCD Monitor |
| Hardware | 30 | BACKOFFICE PC | 14FFQ81 | GX620 |
| Hardware | 30 | NETWORK HUB | LNZQ680152656 | NETWORK HUB |
| Hardware | 30 | DSL | N/A | 4662-T |
| Hardware | 30 | TERM003 | KA5B17192 | SHEBA P4 |
| Hardware | 30 | POSIDRIVER | KA5B17523 | SHEBA P4 |
| Hardware | 30 | PREP PRINTER 2 | 6.70281E+11 | SP342 |
| Hardware | 30 | THERMAL PRINTER 1 | ATBK073570 | PT_TM88 |
| Hardware | 30 | PREP PRINTER 1 | 051110LMB001 | SP342 |
| Hardware | 31 | TERM000 | k1100406 | SABER PC |
| Hardware | 31 | TERM005 | N/A | N/A |
| Hardware | 31 | TERM006 | N/A | N/A |
| Hardware | 31 | TERM007 | N/A | N/A |
| Hardware | 31 | PREP PRINTER 1 | 6.70201E+11 | SP300 |
| Hardware | 31 | PREP PRINTER 2 | 6.70291E+11 | SP300 |
| Hardware | 31 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 31 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 31 | TOUCH SCREEN 3 | H5NG3460343 | BEL_15SCREEN |
| Hardware | 31 | TOUCH SCREEN 5 | H5NG34600180 | J5PX |
| Hardware | 31 | TOUCH SCREEN 6 | 6NS15B060200 | |
| Hardware | 31 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 31 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 31 | THERMAL PRINTER 1 | AT4K160461 | PT_TM88 |
| Hardware | 31 | THERMAL PRINTER 3 | ATK160460 | PT_TM88 |
| Hardware | 31 | THERMAL PRINTER 4 | AT4K160476 | PT_TM88 |
| Hardware | 31 | THERMAL PRINTER 5 | AT4K160475 | PT_TM88 |
| Hardware | 31 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 31 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 31 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 31 | DSL | 9.30611E+11 | |
| Hardware | 31 | HARDWARE KEY | N/A | N/A |
| Hardware | 31 | CREDIT CARD MODEM | 2MDSYCHD014 | USR_56MODEM |
| Hardware | 31 | SUPPORT MODEM | 2MBMB3EDH3AI | USR_56MODEM |
| Hardware | 31 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 31 | PHONE SUPPORT | N/A | N/A |
| Hardware | 31 | PRINTER | CNBJ280475 | HPLJ |
| Hardware | 31 | SYSTECH BOX | N/A | N/A |
| Hardware | 31 | PREP PRINTER 6 | 6.70291E+11 | SP342 |
| Hardware | 31 | PREP PRINTER 1 | 6.70201E+11 | SP342 |
| Hardware | 31 | PREP PRINTER 2 | 6.70261E+11 | SP342 |
| Hardware | 31 | PREP PRINTER 1 | 6.70221E+11 | SP342 |
| Hardware | 31 | TERM003 | K11904181 | SABER PC |
| Hardware | 31 | TERM002 | K11903467 | SABER PC |
| Hardware | 31 | POSIDRIVER | N/A | N/A |
| Hardware | 31 | POSIDRIVER | N/A | N/A |
| Hardware | 31 | PREP PRINTER 1 | 6.70231E+11 | SP300 |
| Hardware | 31 | PosIDriver | N/A | N/A |
| Hardware | 31 | KVS LCD | AG628H32950 | LCD_17 |
| Hardware | 31 | POSIDRIVER | N/A | N/A |
| Hardware | 31 | POSIDRIVER | KA6103969 | SHEBA P4 |
| Hardware | 31 | THERMAL PRINTER 1 | J4MG045286 | PT_TM88 |
| Hardware | 31 | TOUCH SCREEN 2 | 7NS15B020325 | BEL_15SCREEN |
| Hardware | 31 | TERM000 | KA5B17102 | SHEBA P4 |
| Hardware | 31 | TOUCH SCREEN 6 | a577715a0311k0206 | PT1501MU |
| Hardware | 31 | BACKOFFICE PC | 90926F1 | DELL_GX755 |
| Hardware | 31 | POSIDRIVER | H33WMF1 | DELL_GX755 |
| Hardware | 31 | TERA000 | s01q0h315493 | VXO |
| Hardware | 31 | THERMAL PRINTER 2 | J4PG025237 | PT_TM88 |
| Hardware | 31 | TOUCH SCREEN 1 | h5ng30700228 | BEL_15SCREEN |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 31 | TOUCH SCREEN 6 | A577721A0311K0040 | PT1501MU |
| Hardware | 32 | POSIDRIVER | N/A | SHEBA P4 |
| Hardware | 32 | PREP PRINTER 5 | 111505BWW001 | SP300 |
| Hardware | 32 | TOUCH SCREEN 5 | H5NG34600344 | BEL_15SCREEN |
| Hardware | 32 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 32 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 32 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 32 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 32 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 32 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 32 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 32 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 32 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 32 | DSL | FG1113BFA009385 | FWG114P |
| Hardware | 32 | HARDWARE KEY | N/A | N/A |
| Hardware | 32 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 32 | SUPPORT MODEM | 10K81AS9C06B | US ROBOTICS |
| Hardware | 32 | LCD | N/A | N/A |
| Hardware | 32 | NETWORK HUB | N/A | SMC 16108W |
| Hardware | 32 | PHONE SUPPORT | N/A | N/A |
| Hardware | 32 | SYSTECH BOX | N/A | N/A |
| Hardware | 32 | PREP PRINTER 1 | 12202007CJW01 | SP342 |
| Hardware | 32 | THERMAL PRINTER 3 | ATBK028936 | PR_EP_TM88 |
| Hardware | 32 | TERM001 | K11903854 | SABER PC |
| Hardware | 32 | TERM002 | K11904162 | SABER PC |
| Hardware | 32 | PREP PRINTER 3 | 6.70291E+11 | SP342 |
| Hardware | 32 | THERMAL PRINTER 0 | AT4K137590 | TM-T88II |
| Hardware | 32 | SYSTECH BOX | 503413 | SYSTECH4 |
| Hardware | 32 | BACKOFFICE PC | G8LJR71 | GX280 |
| Hardware | 32 | DSL | FG12455SA003081 | FWG114Pv2 |
| Hardware | 32 | TERM002 | K11903630 | SABER PC |
| Hardware | 32 | PosiDriver | N/A | N/A |
| Hardware | 32 | MODEM | 4MBRYAJG2181 | USR_56MODEM |
| Hardware | 32 | POSIDRIVER | N/A | N/A |
| Hardware | 32 | THERMAL PRINTER 1 | J4MG045287 | PT_TM88 |
| Hardware | 32 | THERMAL PRINTER 1 | J4MG045289 | PT_TM88 |
| Hardware | 32 | TOUCH SCREEN 9 | A577715A0311K0097 | PT1501MU |
| Hardware | 32 | TOUCH SCREEN 6 | A577721A0311K0116 | PT1501MU |
| Hardware | 32 | TERM000 | S6U80GC25928 | VXO |
| Hardware | 32 | PREP PRINTER 5 | 0305200BCJW001 | SP342 |
| Hardware | 32 | TOUCH SCREEN 1 | A577723A0311K0636 | PT1501MU |
| Hardware | 32 | TOUCH SCREEN 1 | H5NG22900070 | BEL_15SCREEN |
| Hardware | 32 | TERM001 | 41-DR333 | PC_IBM |
| Hardware | 32 | THERMAL PRINTER 1 | 41-PBAB9 | IBM_Thermal_PRT |
| Hardware | 33 | TERM000 | N/A | N/A |
| Hardware | 33 | TERM001 | N/A | N/A |
| Hardware | 33 | TERM002 | N/A | N/A |
| Hardware | 33 | TERM004 | N/A | N/A |
| Hardware | 33 | TERM005 | P06011986 | SARAHA |
| Hardware | 33 | TERM003 | PA0B-017904 | SAHARA |
| Hardware | 33 | TERM007 | 123 | EPSON |
| Hardware | 33 | PREP PRINTER 2 | 6.7029E+11 | SP342 |
| Hardware | 33 | TOUCH SCREEN 1 | 023A0027 | PD-40 |
| Hardware | 33 | TOUCH SCREEN 2 | 6N316B1t0037 | PROMAC |
| Hardware | 33 | TOUCH SCREEN 3 | M0015SCO460004 | |
| Hardware | 33 | TOUCH SCREEN 4 | ESS:124253 | N/A |
| Hardware | 33 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 33 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 33 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 33 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 33 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 33 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 33 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 33 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 33 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 33 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 33 | HARDWARE KEY | N/A | N/A |
| Hardware | 33 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 33 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 33 | LCD | N/A | N/A |
| Hardware | 33 | PHONE SUPPORT | N/A | N/A |
| Hardware | 33 | PRINTER | N/A | US ROBOTICS |
| Hardware | 33 | SYSTECH BOX | N/A | N/A |
| Hardware | 33 | TOUCH SCREEN 1 | H5NG42900275 | TOUCH SCREEN |
| Hardware | 33 | PREP PRINTER 2 | 6.70291E+11 | SP342 |
| Hardware | 33 | TOUCH SCREEN 3 | H5NG41800105 | BEL_POWERSUPPLY |
| Hardware | 33 | TOUCH SCREEN 2 | h5ng34300114 | BEL_15SCREEN |
| Hardware | 33 | PREP PRINTER 3 | 6.70291E+11 | SP342 |
| Hardware | 33 | PREP PRINTER 2 | 6.70201E+11 | SP300 |
| Hardware | 33 | PREP PRINTER 6 | 6.70221E+11 | SP342 |
| Hardware | 33 | BACKOFFICE PC | N/A | N/A |
| Hardware | 33 | TOUCH SCREEN 4 | D5NG80300007 | J5PX |
| Hardware | 33 | TERM003 | K11903551 | SABRE |
| Hardware | 33 | POSIDRIVER | N/A | N/A |
| Hardware | 33 | PREP PRINTER 1 | 6.70231E+11 | SP342 |
| Hardware | 33 | POSIDRIVER | 112305_002 | SABRE |
| Hardware | 33 | PosiDriver | N/A | N/A |
| Hardware | 33 | DSL | 1JJ104BM00185 | FWG114PNA |
| Hardware | 33 | POSIDRIVER | KA5B17392 | SHEBA P4 |
| Hardware | 33 | PosiDriver | N/A | N/A |
| Hardware | 33 | PHONE SUPPORT | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 33 | CP000 | D6GG003142 | TM-T88III |
| Hardware | 33 | TOUCH SCREEN 1 | H5NG34600272 | BEL_15SCREEN |
| Hardware | 33 | TOUCH SCREEN 1 | 6NS16B110049 | BEL_15SCREEN |
| Hardware | 33 | POSIDRIVER | N/A | N/A |
| Hardware | 33 | THERMAL PRINTER 1 | J4MG044619 | PT_TM88 |
| Hardware | 33 | POSIDRIVER | KA6103728 | SHEBA P4 |
| Hardware | 33 | TOUCH SCREEN 1 | A577715A0311K0034 | PT1501MU |
| Hardware | 33 | 3COM 4250T SWITCH | LNZQ830273338 | 3COM_4250T |
| Hardware | 33 | DSL | 1JH273BR000C3 | NETGEAR ROUTER |
| Hardware | 33 | TERM006 | KA5B22029 | SHEBA P4 |
| Hardware | 33 | PREP PRINTER 1 | F6WF023073 | PT_U220 |
| Hardware | 33 | PREP PRINTER 1 | F6WF023074 | PT_U220 |
| Hardware | 33 | PREP PRINTER 1 | F6WF023084 | PT_U220 |
| Hardware | 33 | PREP PRINTER 1 | F6WF023090 | PT_U220 |
| Hardware | 33 | PHONE | 51750975059 | POLY_COM |
| Hardware | 33 | NETWORK HUB | R4340J302612 | NETWORK HUB |
| Hardware | 36 | BACKOFFICE PC | D6GQG31 | GX270 |
| Hardware | 36 | TOUCH SCREEN 3 | H5NG40800235 | BEL_15SCREEN |
| Hardware | 36 | TOUCH SCREEN 4 | H5NG50800053 | BEL_15SCREEN |
| Hardware | 36 | THERMAL PRINTER 1 | ATBK059393 | PT_TM88 |
| Hardware | 36 | THERMAL PRINTER 2 | ATDK045814 | PT_TM88 |
| Hardware | 36 | THERMAL PRINTER 3 | D6FG030760 | PT_TM88 |
| Hardware | 36 | THERMAL PRINTER 4 | AT4K036013 | PT_TM88 |
| Hardware | 36 | THERMAL PRINTER 6 | D6FG030871 | PT_TM88 |
| Hardware | 36 | HARDWARE KEY | N/A | N/A |
| Hardware | 36 | PHONE SUPPQRT | N/A | N/A |
| Hardware | 36 | POSIDRIVER | KA5B17764 | SHEB_P4 |
| Hardware | 36 | TERM000 | K11903528 | SABER PC |
| Hardware | 36 | SYSTECH BOX | 502832 | SYSTECH4 |
| Hardware | 36 | SUPPORT MODEM | 328LB8N8LOLF | U5R_56MODEM |
| Hardware | 36 | MODEM | 3MBRY8KF0878 | U5R3453B |
| Hardware | 36 | PREP PRINTER 3 | F6XG159200 | PT_U220 |
| Hardware | 36 | PREP PRINTER 1 | F6XG160584 | PT_U220 |
| Hardware | 36 | NETWORK HUB | LNZQ820272386 | NETWORK HUB |
| Hardware | 36 | TOUCH SCREEN 1 | A577719A0311K0213 | PT1501MU |
| Hardware | 36 | POSIDRIVER | 29BHBD1 | DELL_QX745 |
| Hardware | 36 | TERM004 | KA5B17737 | SHEBA P4 |
| Hardware | 36 | TOUCH SCREEN 1 | H5NG40800235 | BEL_15SCREEN |
| Hardware | 36 | PRINTER | SCNRK494306 | HPLJ |
| Hardware | 36 | PREP PRINTER 2 | F6XG102901 | PT_U220 |
| Hardware | 36 | TERM003 | K14116179 | SHEBA P3 |
| Hardware | 36 | TERM000 | 801QDH500012 | VXO |
| Hardware | 36 | TOUCH SCREEN 4 | H5NG34500030 | BEL_15SCREEN |
| Hardware | 36 | DSL | AHY18H804941 | RV042 |
| Hardware | 36 | PHONE SUPPORT | | PHONE SUPPORT |
| Hardware | 36 | THERMAL PRINTER 1 | 3DU0087233 | PT_TM88 |
| Hardware | 36 | PREP PRINTER 2 | 6.70291E+11 | SP300 |
| Hardware | 38 | TERM004 | K14116232 | SHEBA P3 |
| Hardware | 38 | TERM002 | PA0B017779 | SAHARA |
| Hardware | 38 | TERM005 | PA0B001412 | SAHARA |
| Hardware | 38 | TERM006 | N/A | N/A |
| Hardware | 38 | TERM007 | N/A | N/A |
| Hardware | 38 | POSIDRIVER | N/A | N/A |
| Hardware | 38 | BACKOFFICE PC | N/A | N/A |
| Hardware | 38 | PREP PRINTER 1 | N/A | N/A |
| Hardware | 38 | PREP PRINTER 5 | 021308BWW001 | SP300 |
| Hardware | 38 | PREP PRINTER 5 | 052705BWW001 | SP300 |
| Hardware | 38 | PREP PRINTER 6 | 090820080CJW001 | N/A |
| Hardware | 38 | TOUCH SCREEN 4 | H5NG23900072 | J5PX |
| Hardware | 38 | TOUCH SCREEN 5 | H5NG34600180 | J5PX |
| Hardware | 38 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 38 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 38 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 38 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 38 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 38 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 38 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 38 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 38 | DSL | N/A | N/A |
| Hardware | 38 | HARDWARE KEY | N/A | N/A |
| Hardware | 38 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 38 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 38 | LCD | N/A | N/A |
| Hardware | 38 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 38 | PHONE SUPPORT | N/A | N/A |
| Hardware | 38 | PRINTER | N/A | US ROBOTICS |
| Hardware | 38 | SYSTECH BOX | N/A | N/A |
| Hardware | 38 | THERMAL PRINTER 1 | AT4K053346 | PT_TM88 |
| Hardware | 38 | TOUCH SCREEN 1 | H5NG34600353 | BEL_15SCREEN |
| Hardware | 38 | PREP PRINTER 1 | 6.70221E+11 | SP342 |
| Hardware | 38 | TERM004 | KA5B16922 | SHEBA P4 |
| Hardware | 38 | PREP PRINTER 5 | 6.7023E+11 | SP342 |
| Hardware | 38 | TOUCH SCREEN 1 | H5NG23200246 | BEL_15SCREEN |
| Hardware | 38 | SWITCH BOX | GZ0037784 | 520-335-001 |
| Hardware | 38 | MONITOR | CN0D5421466335 4U26PL | 15in LCD Monitor |
| Hardware | 38 | TOUCH SCREEN 1 | D5NG52900081 | P15PX |
| Hardware | 38 | POSIDRIVER | KA6104232 | SHEBA P4 |
| Hardware | 38 | POSIDRIVER | KA6103846 | SHEBA P4 |
| Hardware | 38 | POSIDRIVER | KA6104503 | SHEBA P4 |
| Hardware | 38 | DSL | 1JH272B400216 | NETGEAR ROUTER |
| Hardware | 38 | TERM005 | KA5B17536 | SHEBA P4 |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 38 | TOUCH SCREEN 1 | A577715A0311K0025 | PT1501MU |
| Hardware | 38 | POSIDRIVER | F9BHBD1 | DELL_QX745 |
| Hardware | 38 | TOUCH SCREEN 8 | A577715A0311K0093 | LCD_17 |
| Hardware | 38 | TOUCH SCREEN 1 | A577719A0311K0137 | PT1501MU |
| Hardware | 38 | MODEM | 4MBRY7RH0205 | USR_56MODEM |
| Hardware | 38 | NETWORK HUB | CN8102H261 | J9080A#ABA |
| Hardware | 38 | POSIDRIVER | 1Q0TND31 | DELL_GX755 |
| Hardware | 38 | TOUCH SCREEN 1 | A577814A0311K0065 | PT1501MU |
| Hardware | 38 | THERMAL PRINTER 1 | 3DU0007546 | PT_TM88 |
| Hardware | 38 | NETWORK HUB | SCN820MW1HJ | J9080A#ABA |
| Hardware | 38 | TERM001 | S0IUDHA00001 | VXO |
| Hardware | 39 | THERMAL PRINTER 1 | AT4K175043 | TM-T88II |
| Hardware | 39 | PREP PRINTER 2 | 6.7024E+11 | SP342 |
| Hardware | 39 | PREP PRINTER 4 | 6.7028E+11 | SP342 |
| Hardware | 39 | TOUCH SCREEN 1 | H5NG32500443 | BEL_15SCREEN |
| Hardware | 39 | TOUCH SCREEN 3 | H5NG23600701 | BEL_15SCREEN |
| Hardware | 39 | THERMAL PRINTER 2 | AT4K195756 | PT_TM88 |
| Hardware | 39 | THERMAL PRINTER 4 | AT4K195758 | PT_TM88 |
| Hardware | 39 | DSL | 9698044 | |
| Hardware | 39 | HARDWARE KEY | N/A | N/A |
| Hardware | 39 | CREDIT CARD MODEM | 328CBC480E11 | USR_56MODEM |
| Hardware | 39 | SUPPORT MODEM | 328CB28AEA5F | USR_56MODEM |
| Hardware | 39 | LCD | N/A | N/A |
| Hardware | 39 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 39 | PHONE SUPPORT | N/A | N/A |
| Hardware | 39 | SYSTECH BOX | 516523 | SYSTECH4 |
| Hardware | 39 | THERMAL PRINTER 2 | AT4K053348 | PT_TM88 |
| Hardware | 39 | PREP PRINTER 1 | 6.70271E+11 | SP300 |
| Hardware | 39 | PREP PRINTER 2 | 072805BWWW001 | SP342 |
| Hardware | 39 | THERMAL PRINTER 4 | ATBK037832 | PT_TM88 |
| Hardware | 39 | PREP PRINTER 1 | 6.70221E+11 | SP342 |
| Hardware | 39 | PREP PRINTER 3 | 6.70251E+11 | SP342 |
| Hardware | 39 | TERM000 | KA5B21927 | SHEBA P4 |
| Hardware | 39 | BACKOFFICE PC | G53F6D1 | DELL_GX745_BO |
| Hardware | 39 | THERMAL PRINTER 1 | D6GG077622 | PT_TM88 |
| Hardware | 39 | PREP PRINTER 6 | 6.70201E+11 | SP342 |
| Hardware | 39 | TERM003 | 6U00GC29522 | VXO |
| Hardware | 39 | POSIDRIVER | F33WMF1 | DELL_GX755 |
| Hardware | 39 | TERM001 | S01QDH200158 | VXO |
| Hardware | 39 | TERM002 | S01QDH200114 | VXO |
| Hardware | 39 | TOUCH SCREEN 1 | A577723A0311K0199 | PT1501MU |
| Hardware | 39 | TERM004 | 01QDH200140 | VXO |
| Hardware | 39 | TOUCH SCREEN 4 | A577723A0311K0564 | PT1501MU |
| Hardware | 39 | TOUCH SCREEN 3 | A577723A0311K0556 | PT1501MU |
| Hardware | 39 | TOUCH SCREEN 2 | A577723A0311K0550 | PT1501MU |
| Hardware | 39 | TOUCH SCREEN 5 | A577723A0311K0552 | PT1501MU |
| Hardware | 39 | PRINTER | D6FG013560 | PT_TM88 |
| Hardware | 39 | PRINTER | 101300LMB001 | SP342 |
| Hardware | 39 | PREP PRINTER 1 | 6.7023E+11 | SP342 |
| Hardware | 41 | TERM001 | KA5B17752 | SHEBA P4 |
| Hardware | 41 | TERM000 | KA5B17482 | PC_SHEB_P4 |
| Hardware | 41 | TOUCH SCREEN 1 | H5NG34300214 | BEL_15SCREEN |
| Hardware | 41 | PREP PRINTER 2 | 6.70241E+11 | SP342 |
| Hardware | 41 | TERM000 | K11003800 | SABRE |
| Hardware | 41 | TERM001 | N/A | N/A |
| Hardware | 41 | TERM004 | N/A | N/A |
| Hardware | 41 | TERM005 | N/A | N/A |
| Hardware | 41 | TERM006 | N/A | N/A |
| Hardware | 41 | TERM007 | N/A | N/A |
| Hardware | 41 | POSIDRIVER | N/A | N/A |
| Hardware | 41 | TOUCH SCREEN 3 | H5NG23900090 | J5PX |
| Hardware | 41 | TOUCH SCREEN 4 | H5NG23900092 | BEL_15SCREEN |
| Hardware | 41 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 41 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 41 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 41 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 41 | THERMAL PRINTER 2 | ATBK059856 | TM-T88II |
| Hardware | 41 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 41 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 41 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 41 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 41 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 41 | DSL | 18705552 | 4652 |
| Hardware | 41 | HARDWARE KEY | N/A | N/A |
| Hardware | 41 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 41 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 41 | LCD | N/A | N/A |
| Hardware | 41 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 41 | PHONE SUPPORT | N/A | N/A |
| Hardware | 41 | PRINTER | N/A | US ROBOTICS |
| Hardware | 41 | SYSTECH BOX | N/A | N/A |
| Hardware | 41 | THERMAL PRINTER 4 | ATBK080461 | PT_TM88 |
| Hardware | 41 | TERM000 | KA5B17135 | SHEBA P4 |
| Hardware | 41 | PREP PRINTER 4 | 6.70251E+11 | SP342 |
| Hardware | 41 | THERMAL PRINTER 1 | AT4K176214 | TMT-T88II |
| Hardware | 41 | THERMAL PRINTER 3 | AT4K170210 | TM-T88II |
| Hardware | 41 | THERMAL PRINTER 2 | ATBK059878 | TM-T88III |
| Hardware | 41 | THERMAL PRINTER 2 | TUFK001923 | PT_EP_TM68 |
| Hardware | 41 | BACKOFFICE PC | FZQ6361 | GX280 |
| Hardware | 41 | PREP PRINTER 1 | 6.7022E+11 | SP300 |
| Hardware | 41 | TOUCH SCREEN 1 | H5NG23900066 | BEL_15SCREEN |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|---|---|---|---|---|
| Hardware | 41 | THERMAL PRINTER 1 | D6FG107614 | PT_TM88 |
| Hardware | 41 | TOUCH SCREEN 1 | D5NG54600051 | J5PX |
| Hardware | 41 | THERMAL PRINTER 1 | ATBK076761 | TM-T88II |
| Hardware | 41 | TOUCH SCREEN 1 | D5NG54700024 | J5PX-TA-4010 |
| Hardware | 41 | MODEM | 3MBRYBKF2313 | USR3453B |
| Hardware | 41 | DSL | 1JJ165BL002FC | FWG114PNA |
| Hardware | 41 | THERMAL PRINTER 1 | J4MG030113 | PT_TM88 |
| Hardware | 41 | POSIDRIVER | KA5B17479 | SHEBA P4 |
| Hardware | 41 | TOUCH SCREEN 8 | A577715A0311K0065 | LCD_17 |
| Hardware | 41 | TERM004 | KA5B17328 | SHEBA P4 |
| Hardware | 41 | POSIDRIVER | 8S4TYD1 | DELL_GX745 |
| Hardware | 41 | TOUCH SCREEN 6 | A577723A0311K0304 | PT1501MU |
| Hardware | 41 | THERMAL PRINTER 3 | AT4K028812 | PT_TM88 |
| Hardware | 41 | TOUCH SCREEN 1 | H5NG343000214 | BEL_15GLASS |
| Hardware | 41 | THERMAL PRINTER 1 | D6FG010844 | PT_TM88 |
| Hardware | 44 | PREP PRINTER 3 | 8.5023E+11 | SP342 |
| Hardware | 44 | TERM002 | N/A | N/A |
| Hardware | 44 | TERM004 | N/A | N/A |
| Hardware | 44 | TERM005 | N/A | N/A |
| Hardware | 44 | TERM006 | N/A | N/A |
| Hardware | 44 | TERM007 | N/A | N/A |
| Hardware | 44 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 44 | PREP PRINTER 5 | 3252 | SP342 |
| Hardware | 44 | TOUCH SCREEN 2 | 101M0015SC0054 | PT1212NG |
| Hardware | 44 | TOUCH SCREEN 3 | S19427703 | N/A |
| Hardware | 44 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 44 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 44 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 44 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 44 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 44 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 44 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 44 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 44 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 44 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 44 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 44 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 44 | DSL | N/A | N/A |
| Hardware | 44 | HARDWARE KEY | N/A | N/A |
| Hardware | 44 | CREDIT CARD MODEM | | |
| Hardware | 44 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 44 | LCD | N/A | N/A |
| Hardware | 44 | NETWORK HUB | N/A | SMC 16168W |
| Hardware | 44 | PHONE SUPPORT | | |
| Hardware | 44 | PRINTER | 012805_002 | US ROBOTICS |
| Hardware | 44 | SYSTECH BOX | N/A | N/A |
| Hardware | 44 | PREP PRINTER 5 | 101306001 | SP342 |
| Hardware | 44 | THERMAL PRINTER | ATBK059526 | TM-T88II |
| Hardware | 44 | PREP PRINTER 1 | 6.702E+11 | SP300 |
| Hardware | 44 | THERMAL PRINTER 1 | D5FG014409 | PT_TM88 |
| Hardware | 44 | BACKOFFICE PC | 66zqz61 | GX280 |
| Hardware | 44 | | | |
| Hardware | 44 | | | |
| Hardware | 44 | | | |
| Hardware | 44 | Star Printe | | |
| Hardware | 44 | Star Printe | | |
| Hardware | 44 | Star Printe | | |
| Hardware | 44 | Star PrinteR | | |
| Hardware | 44 | TOUCH SCREEN 1 | D5NP60800120 | J5PX-TA-4010 |
| Hardware | 44 | NETWORK HUB | lnzq5v0068536 | 3COM |
| Hardware | 44 | POSIDRIVER | KA5B17521 | SHEBA P4 |
| Hardware | 44 | THERMAL PRINTER 1 | J4MG030112 | PT_TM88 |
| Hardware | 44 | TERM000 | KA6103762 | SHEBA P4 |
| Hardware | 44 | 3COM 4250T SWITCH | LNZQ7Z0263092 | 3COM_4250T |
| Hardware | 44 | NETWORK HUB | LNZG820271903 | NETWORK HUB |
| Hardware | 44 | TOUCH SCREEN 1 | a577715a0311k0102 | LCD_17 |
| Hardware | 44 | 3COM 4250T SWITCH | LNZG830276397 | 3COM_4250T |
| Hardware | 44 | TOUCH SCREEN 6 | A577721A0311K0064 | PT1501MU |
| Hardware | 44 | DSL | 1BU37A7D00C4B | NETGEAR ROUTER |
| Hardware | 44 | TERM001 | S6U60GC25931 | VXO |
| Hardware | 45 | TERM003 | K11903870 | SABER PC |
| Hardware | 45 | PREP PRINTER 5 | 6.70291E+11 | SP342 |
| Hardware | 45 | TERM006 | N/A | N/A |
| Hardware | 45 | TERM007 | N/A | N/A |
| Hardware | 45 | BACKOFFICE PC | CX5JG01 | GX110 |
| Hardware | 45 | PREP PRINTER 2 | 6.70271E+11 | SP300 |
| Hardware | 45 | PREP PRINTER 5 | 6.70291E+11 | SP300 |
| Hardware | 45 | THERMAL PRINTER 7 | ATBK072412 | TMT-88II |
| Hardware | 45 | TOUCH SCREEN 5 | F000871 | NA128T LIBERTY |
| Hardware | 45 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 45 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 45 | THERMAL PRINTER 1 | ATBK072413 | TMT-88II |
| Hardware | 45 | THERMAL PRINTER 2 | ATBK072410 | TMT-88II |
| Hardware | 45 | THERMAL PRINTER 3 | ATBK072437 | TMT-88II |
| Hardware | 45 | THERMAL PRINTER 5 | ATBK011313 | TMT-88II |
| Hardware | 45 | THERMAL PRINTER 6 | D6KG088304 | TMT-88IIP |
| Hardware | 45 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 45 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 45 | DSL | 9000028 | NETOPIA |
| Hardware | 45 | HARDWARE KEY | 11959 | HASP4 |
| Hardware | 45 | CREDIT CARD MODEM | 24LB84VBL01V | US ROBOTICS |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(l)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|---------|------------|---------------|--------------|
| Hardware | 45 | SUPPORT MODEM | 2MBR67GDKDQJ | US ROBOTICS |
| Hardware | 45 | NETWORK HUB | T133800762 | SMC 1616SW |
| Hardware | 45 | PHONE SUPPORT | N/A | N/A |
| Hardware | 45 | PRINTER | K2149406728 | RICOH 1515MF |
| Hardware | 45 | SYSTECH BOX | 5525513 | RCS/3184 |
| Hardware | 45 | PREP PRINTER 5 | 122808BWW001 | SP300 |
| Hardware | 45 | TERM000 | K11903299 | SABER PC |
| Hardware | 45 | PREP PRINTER 2 | 6.70241E+11 | SP300 |
| Hardware | 45 | TOUCH SCREEN 1 | H5NG33100243 | J5PX-TA-4010 |
| Hardware | 45 | PREP PRINTER 8 | 6.70231E+11 | SP342 |
| Hardware | 45 | TOUCH SCREEN 1 | N/A | J5PX |
| Hardware | 45 | BACKOFFICE PC | 40R9361 | GX280 |
| Hardware | 45 | KVS LCD | AG026H32930 | LCD_17 |
| Hardware | 45 | PosiDriver | N/A | N/A |
| Hardware | 45 | PosiDriver | N/A | N/A |
| Hardware | 45 | DSL | 1JH272BL00199 | NETGEAR ROUTER |
| Hardware | 45 | POSIDRIVER | N/A | N/A |
| Hardware | 45 | POSIDRIVER | KA5B22065 | SHEBA P4 |
| Hardware | 45 | 3COM 4250T SWITCH | LNZQ830276425 | 3COM_4250T |
| Hardware | 45 | TOUCH SCREEN 2 | A577719A0311K0139 | PT1501MU |
| Hardware | 45 | TOUCH SCREEN 9 | A577719A0311K0242 | PT1501MU |
| Hardware | 45 | BACKOFFICE PC | D33WMF1 | DELL_GX755_BO |
| Hardware | 45 | TOUCH SCREEN 1 | A577723A0311K0635 | PT1501MU |
| Hardware | 45 | TOUCH SCREEN 1 | A577723A0311K0847 | PT1501MU |
| Hardware | 45 | TERM002 | K114116279 | SHEBA P3 |
| Hardware | 45 | TOUCH SCREEN 1 | A577723A0311K0196 | PT1501MU |
| Hardware | 45 | TERM004 | 01DDG800787 | VXO |
| Hardware | 45 | BACKOFFICE PC | 2Q0TNG1 | DELL_GX755_BO |
| Hardware | 45 | TERM000 | S01QDH700240 | VXO |
| Hardware | 45 | TERM001 | OIUDHA00005 | VXO |
| Hardware | 45 | THERMAL PRINTER 1 | D6FG036233 | PT_TM88 |
| Hardware | 47 | TOUCH SCREEN 1 | D5NG52900167 | J5PX-TA-4010 |
| Hardware | 47 | TERM001 | N/A | N/A |
| Hardware | 47 | TERM003 | N/A | N/A |
| Hardware | 47 | TERM006 | N/A | N/A |
| Hardware | 47 | POSIDRIVER | N/A | N/A . |
| Hardware | 47 | BACKOFFICE PC | N/A | N/A |
| Hardware | 47 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 47 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 47 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 47 | TOUCH SCREEN 3 | N/A | N/A |
| Hardware | 47 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 47 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 47 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 47 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 47 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 47 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 47 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 47 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 47 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 47 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 47 | DSL | N/A | N/A |
| Hardware | 47 | HARDWARE KEY | N/A | N/A |
| Hardware | 47 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 47 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 47 | LCD | N/A | N/A |
| Hardware | 47 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 47 | PHONE SUPPORT | N/A | N/A |
| Hardware | 47 | PRINTER | N/A | US ROBOTICS |
| Hardware | 47 | SYSTECH BOX | N/A | N/A |
| Hardware | 47 | PREP PRINTER 2 | 670200600272a | SP300 |
| Hardware | 47 | POSIDRIVER | KA5B17501 | PC_SHEB_P4 |
| Hardware | 47 | TERM000 | K11904155 | SABER PC |
| Hardware | 47 | TOUCH SCREEN 3 | H5NG33600027 | BEL_15SCREEN |
| Hardware | 47 | PREP PRINTER 1 | 6.70221E+11 | STAR |
| Hardware | 47 | PREP PRINTER 5 | 032604CS001 | SP300 |
| Hardware | 47 | PREP PRINTER 6 | 6.70251E+11 | SP342 |
| Hardware | 47 | TOUCH SCREEN 1 | D5NG54600068 | J5PX |
| Hardware | 47 | PosiDriver | N/A | N/A |
| Hardware | 47 | BACKOFFICE PC | 30R9361 | GX280 |
| Hardware | 47 | PosiDriver | N/A | N/A |
| Hardware | 47 | POSIDRIVER | KA5B17230 | SHEBA P4 |
| Hardware | 47 | PosiDriver | N/A | N/A |
| Hardware | 47 | 3COM 4250T SWITCH | LNZQ830274077 | 3COM_4250T |
| Hardware | 47 | POSIDRIVER | 8DSPGH1 | DELL_GX755 |
| Hardware | 47 | TERM004 | K11903837 | SHEBA P4 |
| Hardware | 47 | TERM003 | K11904090 | SHEBA P4 |
| Hardware | 47 | THERMAL PRINTER 6 | 41PKNVY | IBM_Thermal_PRT |
| Hardware | 47 | TERM005 | 1.42515E+11 | PC_IBM |
| Hardware | 47 | TERM001 | 1.44731E+11 | PC_IBM |
| Hardware | 47 | THERMAL PRINTER 2 | 41xxxxx | IBM_Thermal_PRT |
| Hardware | 49 | PREP PRINTER 6 | 6.70291E+11 | SP342 |
| Hardware | 49 | POSIDRIVER | K11903584 | SABRE |
| Hardware | 49 | TERM001 | K11903916 | SABER PC |
| Hardware | 49 | TERM002 | N/A | N/A |
| Hardware | 49 | TERM002 | K11904094 | SABRE |
| Hardware | 49 | TERM000 | N/A | N/A |
| Hardware | 49 | TERM001 | N/A | N/A |
| Hardware | 49 | TERM004 | N/A | N/A |
| Hardware | 49 | TERM005 | N/A | N/A |
| Hardware | 49 | TERM006 | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(l)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|---|---|---|---|---|
| Hardware | 49 | TERM007 | N/A | N/A |
| Hardware | 49 | POSIDRIVER | N/A | SABRE |
| Hardware | 49 | TOUCH SCREEN 2 | N/A | N/A |
| Hardware | 49 | TOUCH SCREEN 3 | N/A | N/A |
| Hardware | 49 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 49 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 49 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 49 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 49 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 49 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 49 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 49 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 49 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 49 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 49 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 49 | DSL | 11131152 | 4652-T |
| Hardware | 49 | HARDWARE KEY | N/A | N/A |
| Hardware | 49 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 49 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 49 | LCD | N/A | N/A |
| Hardware | 49 | NETWORK HUB | N/A | 3COM |
| Hardware | 49 | PHONE SUPPORT | N/A | N/A |
| Hardware | 49 | PRINTER | N/A | MFC 8440 |
| Hardware | 49 | SYSTECH BOX | N/A | N/A |
| Hardware | 49 | PREP PRINTER 2 | 6.7029E+11 | SP342 |
| Hardware | 49 | TOUCH SCREEN 3 | H5NG32000082 | J5PX |
| Hardware | 49 | PREP PRINTER 1 | 6.70221E+11 | SP342 |
| Hardware | 49 | SWITCH BOX | FF0038733 | 520-194-005 |
| Hardware | 49 | SWITCH BOX | GZ0038709 | 520-335-001 |
| Hardware | 49 | PosiDriver | N/A | N/A |
| Hardware | 49 | POSIDRIVER | 112305_005 | SABRE |
| Hardware | 49 | TOUCH SCREEN 1 | D5NG60200186 | J5PX-TA-4010 |
| Hardware | 49 | TOUCH SCREEN 1 | H5NG40800136 | BEL_15SCREEN |
| Hardware | 49 | TOUCH SCREEN 1 | D5NP60800021 | BEL_15SCREEN |
| Hardware | 49 | PosiDriver | N/A | N/A |
| Hardware | 49 | PosiDriver | N/A | N/A |
| Hardware | 49 | POSIDRIVER | N/A | N/A |
| Hardware | 49 | DSL | 1JH272BF00194 | NETGEAR ROUTER |
| Hardware | 49 | POSIDRIVER | 73YLYD1 | DELL_GX745 |
| Hardware | 49 | PRINTER | 6.7029E+11 | N/A |
| Hardware | 49 | TERM009 | KA5B17905 | SHEBA P4 |
| Hardware | 49 | TERM004 | KA5B21974 | SHEBA P4 |
| Hardware | 49 | POSIDRIVER | DGH3081 | OPTIPLEX280 |
| Hardware | 49 | THERMAL PRINTER 1 | D6FG008162 | PT_TM88 |
| Hardware | 49 | TERM003 | 41-DR335 | PC_IBM |
| Hardware | 49 | THERMAL PRINTER 1 | 41-ZKLW0 | IBM_Thermal_PRT |
| Hardware | 50 | TERM001 | N/A | N/A |
| Hardware | 50 | TERM000 | KA5B17656 | SHEBA |
| Hardware | 50 | TERM006 | N/A | N/A |
| Hardware | 50 | TERM007 | N/A | N/A |
| Hardware | 50 | PREP PRINTER 2 | N/A | N/A |
| Hardware | 50 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 50 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 50 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 50 | TOUCH SCREEN 3 | N/A | N/A |
| Hardware | 50 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 50 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 50 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 50 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 50 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 50 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 50 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 50 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 50 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 50 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 50 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 50 | HARDWARE KEY | N/A | N/A |
| Hardware | 50 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 50 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 50 | LCD | N/A | N/A |
| Hardware | 50 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 50 | PHONE SUPPORT | N/A | N/A |
| Hardware | 50 | PRINTER | N/A | US ROBOTICS |
| Hardware | 50 | SYSTECH BOX | N/A | N/A |
| Hardware | 50 | PREP PRINTER 5 | 6.70281E+11 | SP300 |
| Hardware | 50 | TOUCH SCREEN 8 | H5NG34500014 | BEL_15SCREEN |
| Hardware | 50 | PREP PRINTER 1 | 6.70281E+11 | SP342 |
| Hardware | 50 | TOUCH SCREEN 1 | N/A | N/A |
| Hardware | 50 | PREP PRINTER 2 | 6.70221E+11 | star 300 |
| Hardware | 50 | PREP PRINTER 5 | 6.70221E+11 | SP300 |
| Hardware | 50 | TOUCH SCREEN 2 | H5NG42500035 | NA |
| Hardware | 50 | TOUCH SCREEN 1 | D5NG52900198 | P15PX |
| Hardware | 50 | TERM003 | K11903725 | SABRE |
| Hardware | 50 | TERM002 | K13C49686 | SHEBA P4 |
| Hardware | 50 | POSIDRIVER | 112305_007 | SABRE |
| Hardware | 50 | TOUCH SCREEN 1 | 6N815B060415 | BEL_15SCREEN |
| Hardware | 50 | DSL | 1JH272B300215 | NETGEAR ROUTER |
| Hardware | 50 | 3COM 4250T SWITCH | LNZQ803275279 | 3COM_4250T |
| Hardware | 50 | POSIDRIVER | N/A | N/A |
| Hardware | 50 | TOUCH SCREEN 5 | A577721A0311K0095 | PT1501MU |
| Hardware | 50 | POSIDRIVER | FP0TNG1 | DELL_GX755 |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|---|---|---|---|---|
| Hardware | 50 | POSIDRIVER | 4B8PGH1 | DELL_GX765 |
| Hardware | 52 | TERM004 | 1.62971E+13 | CYBER PC |
| Hardware | 52 | PREP PRINTER 2 | 6.70291E+11 | SP342 |
| Hardware | 52 | TERM005 | N/A | N/A |
| Hardware | 52 | TERM006 | N/A | N/A |
| Hardware | 52 | BACKOFFICE PC | N/A | N/A |
| Hardware | 52 | PREP PRINTER 2 | starsp300021005 | SP300 |
| Hardware | 52 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 52 | TOUCH SCREEN 1 | N/A | N/A |
| Hardware | 52 | TOUCH SCREEN 5 | PA09007412 | |
| Hardware | 52 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 52 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 52 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 52 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 52 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 52 | THERMAL PRINTER 3 | ATBK058857 | PT_TM88 |
| Hardware | 52 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 52 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 52 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 52 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 52 | HARDWARE KEY | N/A | N/A |
| Hardware | 52 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 52 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 52 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 52 | PHONE SUPPORT | N/A | N/A |
| Hardware | 52 | PRINTER | N/A | US ROBOTICS |
| Hardware | 52 | SYSTECH BOX | N/A | N/A |
| Hardware | 52 | PREP PRINTER 2 | 6.70221E+11 | SP342 |
| Hardware | 52 | PREP PRINTER 1 | 6.7023E+11 | SP300 |
| Hardware | 52 | POSIDRIVER | N/A | N/A |
| Hardware | 52 | TERM000 | N/A | SAHARA |
| Hardware | 52 | POSIDRIVER | N/A | N/A |
| Hardware | 52 | TERM002 | KA5B17721 | SHEBA P4 |
| Hardware | 52 | TOUCH SCREEN 1 | A577719A0311K0176 | LCD_17 |
| Hardware | 52 | 3COM 4250T SWITCH | LNZQ830275322 | 3COM_4250T |
| Hardware | 52 | THERMAL PRINTER 1 | 3DU0087187 | PT_TM88 |
| Hardware | 52 | THERMAL PRINTER 2 | AT4K127923 | PT_TM88 |
| Hardware | 52 | PREP PRINTER 5 | 67028110707 | SP342 |
| Hardware | 52 | LCD | CNQGT780716187928680 | DELL_LCD_17 |
| Hardware | 52 | BACKOFFICE PC | 80926F1 | DELL_GX755 |
| Hardware | 52 | DSL | 1BU37A7K00724 | FV8318NA |
| Hardware | 52 | TERM000 | S01QDH200150 | VXO |
| Hardware | 52 | TERM002 | S01QDH200211 | VXO |
| Hardware | 52 | TERM004 | S01QDH200127 | VXO |
| Hardware | 52 | TERM003 | S01QDH200235 | VXO |
| Hardware | 52 | TERM001 | S01QDH200141 | VXO |
| Hardware | 52 | TOUCH SCREEN 1 | A577723A0311K0195 | PT1501MU |
| Hardware | 52 | TOUCH SCREEN 1 | A577723A0311K0191 | PT1501MU |
| Hardware | 52 | TOUCH SCREEN 1 | A577723A0311K0192 | PT1501MU |
| Hardware | 52 | TOUCH SCREEN 1 | A577723A0311K0197 | PT1501MU |
| Hardware | 52 | TOUCH SCREEN 1 | A577723A0311K0194 | PT1501MU |
| Hardware | 52 | SYSTECH BOX | 585376 | SYSTECH4 |
| Hardware | 53 | PREP PRINTER 2 | 71906 | SP342 |
| Hardware | 53 | TERM003 | K14115843 | SHEBA P3 |
| Hardware | 53 | TERM000 | PA9C002857 | SAHARA |
| Hardware | 53 | TERM001 | N/A | N/A |
| Hardware | 53 | TERM003 | N/A | N/A |
| Hardware | 53 | TERM006 | N/A | N/A |
| Hardware | 53 | TERM007 | N/A | N/A |
| Hardware | 53 | POSIDRIVER | N/A | N/A |
| Hardware | 53 | BACKOFFICE PC | N/A | N/A |
| Hardware | 53 | PREP PRINTER 2 | N/A | N/A |
| Hardware | 53 | PREP PRINTER 3 | N/A | N/A |
| Hardware | 53 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 53 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 53 | TOUCH SCREEN 1 | GS021005205 | J5PX |
| Hardware | 53 | TOUCH SCREEN 4 | 7NS15B020001 | |
| Hardware | 53 | TOUCH SCREEN 5 | H5NG34300213 | BEL_15SCREEN |
| Hardware | 53 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 53 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 53 | THERMAL PRINTER 1 | ATBK033833 | PT_TM88 |
| Hardware | 53 | THERMAL PRINTER 2 | D6FG000237 | PT_TM88 |
| Hardware | 53 | THERMAL PRINTER 3 | D6FG100189 | PT_TM88 |
| Hardware | 53 | THERMAL PRINTER 4 | ATBK059847 | PT_TM88 |
| Hardware | 53 | THERMAL PRINTER 5 | ATBK028918 | PT_TM88 |
| Hardware | 53 | THERMAL PRINTER 6 | ATBK028915 | PT_TM88 |
| Hardware | 53 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 53 | DSL | N/A | N/A |
| Hardware | 53 | HARDWARE KEY | N/A | N/A |
| Hardware | 53 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 53 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 53 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 53 | PHONE SUPPORT | N/A | N/A |
| Hardware | 53 | PRINTER | N/A | US ROBOTICS |
| Hardware | 53 | PREP PRINTER 1 | 6.70211E+11 | SP300 |
| Hardware | 53 | PRINTER | 6.70221E+11 | SP342 |
| Hardware | 53 | TERM000 | KA5B17413 | SHEBA P4 |
| Hardware | 53 | POSIDRIVER | KA5B21976 | SHEB_P4 |
| Hardware | 53 | BACKOFFICE PC | N/A | N/A |
| Hardware | 53 | TOUCH SCREEN 1 | 7NS15B020084 | BEL_15SCREEN |
| Hardware | 53 | TERM001 | KA5B17529 | SHEBA P4 |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|---|---|---|---|---|
| Hardware | 53 | 3COM 4250T SWITCH | LNZQ830274147 | 3COM_4250T |
| Hardware | 53 | TOUCH SCREEN 8 | A577715A0311K0094 | LCD_17 |
| Hardware | 53 | LCD | CN0GT76071618792876 | DELL_LCD_17 |
| Hardware | 53 | PREP PRINTER 6 | 6.70221E+11 | SP342 |
| Hardware | 53 | SYSTECH BOX | 634491 | SYSTECH4 |
| Hardware | 53 | 3COM 4250T SWITCH | SCN715ZH161 | |
| Hardware | 53 | TOUCH SCREEN 4 | A577723A0311K0548 | PT1501MU |
| Hardware | 53 | TERM000 | s01q0h315455 | VXO |
| Hardware | 53 | BACKOFFICE PC | 5Q0TNG1 | DELL_GX755_BO |
| Hardware | 53 | POSIDRIVER | JP0TNG1 | DELL_GX755 |
| Hardware | 53 | NETGEAR_AP | FVS318NA | NETGEAR ROUTER |
| Hardware | 53 | PREP PRINTER 1 | 6.7029E+11 | SP342 |
| Hardware | 53 | THERMAL PRINTER 3 | 41ZBWY6 | IBM_Thermal_PRT |
| Hardware | 54 | TERM002 | K11904000 | SABER PC |
| Hardware | 54 | PREP PRINTER 1 | 6.70201E+12 | STAR |
| Hardware | 54 | BACKOFFICE PC | N/A | HP_D51S |
| Hardware | 54 | TERM001 | N/A | N/A |
| Hardware | 54 | TERM002 | N/A | N/A |
| Hardware | 54 | TERM006 | N/A | N/A |
| Hardware | 54 | TOUCH SCREEN 3 | M0015SC0460085 | PT1212 |
| Hardware | 54 | TOUCH SCREEN 2 | N/A | N/A |
| Hardware | 54 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 54 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 54 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 54 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 54 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 54 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 54 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 54 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 54 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 54 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 54 | DSL | FQ1113BSA009392 | FWP114P |
| Hardware | 54 | HARDWARE KEY | N/A | N/A |
| Hardware | 54 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 54 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 54 | LCD | N/A | N/A |
| Hardware | 54 | PHONE SUPPORT | N/A | N/A |
| Hardware | 54 | PRINTER | N/A | US ROBOTICS |
| Hardware | 54 | SYSTECH BOX | N/A | N/A |
| Hardware | 54 | PREP PRINTER 3 | 6.70201E+11 | SP300 |
| Hardware | 54 | THERMAL PRINTER 3 | ATBK088787 | N/A |
| Hardware | 54 | PREP PRINTER 2 | 6.70231E+11 | N/A |
| Hardware | 54 | TOUCH SCREEN 6 | H5NG30700214 | TOUCHSCREEN |
| Hardware | 54 | TOUCH SCREEN 2 | H5NG33100275 | BEL_15SCREEN |
| Hardware | 54 | POSIDRIVER | K11903878 | SABRE |
| Hardware | 54 | PREP PRINTER 3 | 6.70231E+11 | SP300 |
| Hardware | 54 | THERMAL PRINTER 6 | D6GG003143 | PT_TM88 |
| Hardware | 54 | TOUCH SCREEN 3 | H5NG34300209 | J5PX |
| Hardware | 54 | PREP PRINTER 6 | 090409BWW001 | SP342 |
| Hardware | 54 | TOUCH SCREEN 3 | D6NG60300062 | |
| Hardware | 54 | PREP PRINTER 1 | 6.70221E+11 | SP300 |
| Hardware | 54 | SWITCH BOX | GZ0038778 | SWITCHVIEW 2PORT HYBRID |
| Hardware | 54 | BACKOFFICE PC | 11Y2Q71 | GX280 |
| Hardware | 54 | THERMAL PRINTER 1 | D6GG303061 | TM-T88III |
| Hardware | 54 | POSIDRIVER | KA5A08698 | SHEBA P4 |
| Hardware | 54 | POSIDRIVER | KA5B21915 | SHEBA P4 |
| Hardware | 54 | POSIDRIVER | KA5B17760 | SHEBA P4 |
| Hardware | 54 | TOUCH SCREEN 1 | 6NS15B060343 | BEL_15SCREEN |
| Hardware | 54 | | | |
| Hardware | 54 | POSIDRIVER | KA5B17593 | SHEBA P4 |
| Hardware | 54 | THERMAL PRINTER 0 | ATBK028913 | TM-T88II |
| Hardware | 54 | TOUCH SCREEN 1 | 6NS15B110054 | BEL_15SCREEN |
| Hardware | 54 | POSIDRIVER | KA5B22067 | SHEBA P4 |
| Hardware | 54 | 3COM 4250T SWITCH | LNZQ8E0320573 | 3COM_4250T |
| Hardware | 54 | TERM008 | S41F2147 | PC_IBM_4840-E65 |
| Hardware | 54 | PREP PRINTER 6 | 6.70291E+11 | SP342 |
| Hardware | 54 | PREP PRINTER 6 | 3578 | SP342 |
| Hardware | 54 | THERMAL PRINTER 8 | 45101F641DTACX | IBM_Thermal_PRT |
| Hardware | 54 | THERMAL PRINTER 1 | ATDK045855 | PT_TM88 |
| Hardware | 56 | THERMAL PRINTER 2 | AT40001794 | PT_TM88 |
| Hardware | 56 | TERM000 | K11903986 | SHARA PC |
| Hardware | 56 | THERMAL PRINTER 1 | ATBK069360 | PT_TM88 |
| Hardware | 56 | TERM001 | N/A | N/A |
| Hardware | 56 | TERM005 | N/A | N/A |
| Hardware | 56 | TERM007 | N/A | N/A |
| Hardware | 56 | POSIDRIVER | N/A | N/A |
| Hardware | 56 | BACKOFFICE PC | N/A | N/A |
| Hardware | 56 | PREP PRINTER 3 | 6.70211E+11 | SP300 |
| Hardware | 56 | PREP PRINTER 5 | 6.70281E+11 | SP300 |
| Hardware | 56 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 56 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 56 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 56 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 56 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 56 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 56 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 56 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 56 | HARDWARE KEY | N/A | N/A |
| Hardware | 56 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 56 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 56 | SYSTECH BOX | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|---|---|---|---|---|
| Hardware | 56 | PREP PRINTER 3 | 6.70281E+11 | SP342 |
| Hardware | 56 | TOUCH SCREEN 2 | H5N324700164 | J5PX |
| Hardware | 56 | PREP PRINTER 1 | 102905BWW001 | SP300 |
| Hardware | 56 | PREP PRINTER 1 | 21407001 | SP300 |
| Hardware | 56 | TERM003 | K11904026 | SABER PC |
| Hardware | 56 | TERM005 | KA5B17388 | SHEBA P4 |
| Hardware | 56 | PREP PRINTER 1 | 6.70211E+11 | PR_SP342 |
| Hardware | 56 | TOUCH SCREEN 1 | H5EG20100034 | TS_15IN_BEL |
| Hardware | 56 | PosiDriver | N/A | N/A |
| Hardware | 56 | PosiDriver | N/A | N/A |
| Hardware | 56 | PosiDriver | N/A | N/A |
| Hardware | 56 | PosiDriver | N/A | N/A |
| Hardware | 56 | PosiDriver | N/A | N/A |
| Hardware | 56 | PosiDriver | N/A | N/A |
| Hardware | 56 | POSIDRIVER | KA6104517 | SHEBA P4 |
| Hardware | 56 | POSIDRIVER | KA6104170 | SHEBA P4 |
| Hardware | 56 | 3COM 4250T SWITCH | LNZQ7F0207773 | 3COM_4250T |
| Hardware | 56 | TOUCH SCREEN 1 | 41-FVXN5 | 4820-5GN |
| Hardware | 56 | NETWORK HUB | LNZQ820271900 | NETWORK HUB |
| Hardware | 56 | BACKOFFICE PC | 9C7HBD1 | DELL_GX745_BO |
| Hardware | 56 | PREP PRINTER 1 | 6.70281E+11 | SP342 |
| Hardware | 56 | TOUCH SCREEN 1 | A577723A0311K0299 | PT1501MU |
| Hardware | 56 | TOUCH SCREEN 1 | A577721A0311K0107 | PT1501MU |
| Hardware | 56 | DSL | 1BU38471005B8 | FVS318NA |
| Hardware | 56 | TOUCH SCREEN 1 | A577814A0311K0063 | PT1501MU |
| Hardware | 56 | TERM000 | S01QDH700200 | VXO |
| Hardware | 56 | TOUCH SCREEN 1 | A577924A0A21K0046 | PT1501MU |
| Hardware | 56 | PREP PRINTER 1 | F6WF024269 | PT_U220 |
| Hardware | 56 | PHONE SUPPORT | PHONE SUPPORT | |
| Hardware | 59 | PREP PRINTER 1 | F6WG177186 | U220 |
| Hardware | 59 | TERM000 | N/A | N/A |
| Hardware | 59 | TERM005 | N/A | N/A |
| Hardware | 59 | TERM006 | N/A | N/A |
| Hardware | 59 | TOUCH SCREEN 1 | N/A | N/A |
| Hardware | 59 | TOUCH SCREEN 4 | M0015SC0460003 | PT1212 |
| Hardware | 59 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 59 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 59 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 59 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 59 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 59 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 59 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 59 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 59 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 59 | POSIDRIVER | N/A | N/A |
| Hardware | 59 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 59 | LCD | N/A | N/A |
| Hardware | 59 | PRINTER | 880439D | LEXMARK E321 |
| Hardware | 59 | SYSTECH BOX | N/A | N/A |
| Hardware | 59 | TOUCH SCREEN 3 | H5N34300128 | J5PX |
| Hardware | 59 | DSL | N/A | 4652 |
| Hardware | 59 | SWITCH BOX | GZ0038775 | 520-335-001 |
| Hardware | 59 | POSIDRIVER | KA5B17404 | SHEBA P4 |
| Hardware | 59 | TERM003 | k11903549 | sabre |
| Hardware | 59 | BACKOFFICE PC | 3L0Z9B1 | |
| Hardware | 59 | PREP PRINTER 1 | | |
| Hardware | 59 | NETWORK HUB | LNZQ6S0152355 | NETWORK HUB |
| Hardware | 59 | PHONE SUPPORT | N/A | N/A |
| Hardware | 59 | PosiDriver | N/A | N/A |
| Hardware | 59 | PosiDriver | N/A | N/A |
| Hardware | 59 | TERM002 | KA5B17493 | SHEBA P4 |
| Hardware | 59 | TOUCH SCREEN 1 | A577715A0311K0160 | LCD_17 |
| Hardware | 59 | 3COM 4250T SWITCH | LNZQ803274215 | 3COM_4250T |
| Hardware | 59 | DSL | 1JH26CBD00283 | NETGEAR ROUTER |
| Hardware | 59 | TERM006 | KA5B22022 | SHEBA P4 |
| Hardware | 59 | MODEM | 4MBRY7RH0317 | USR_56MODEM |
| Hardware | 59 | TOUCH SCREEN 9 | A577716A0311K0096 | PT1501MU |
| Hardware | 59 | TOUCH SCREEN 8 | A577723A0311K0322 | PT1501MU |
| Hardware | 59 | TERM000 | S01QDH200233 | VXO |
| Hardware | 59 | TERM000 | S01QDH700210 | VXO |
| Hardware | 59 | BACKOFFICE PC | 5Q2T4H1 | DELL_GX755_BO |
| Hardware | 59 | TERM001 | S01UDHA00010 | VXO |
| Hardware | 59 | PREP PRINTER 1 | opqg020605 | EPSON_TM-U200B |
| Hardware | 60 | TERM003 | K11903926 | SHEBA P4 |
| Hardware | 60 | TERM003 | K14115984 | SHEBA P3 |
| Hardware | 60 | TERM005 | K11904009 | SABER PC |
| Hardware | 60 | THERMAL PRINTER 1 | 3DU0067235 | PT_TM88 |
| Hardware | 60 | THERMAL PRINTER 1 | AT8K080755 | PT_TM88 |
| Hardware | 60 | TOUCH SCREEN 2 | 101M0015SC0047 | PT1212 |
| Hardware | 60 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 60 | TOUCH SCREEN 5 | H5NG22900076 | J5PX |
| Hardware | 60 | TOUCH SCREEN 3 | D5NG52900195 | J5PX |
| Hardware | 60 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 60 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 60 | THERMAL PRINTER 1 | 031405BWW001 | SP300 |
| Hardware | 60 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 60 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 60 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 60 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 60 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 60 | HARDWARE KEY | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|---|---|---|---|---|
| Hardware | 60 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 60 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 60 | LCD | N/A | N/A |
| Hardware | 60 | PHONE SUPPORT | N/A | N/A |
| Hardware | 60 | PRINTER | | |
| Hardware | 60 | SYSTECH BOX | N/A | N/A |
| Hardware | 60 | PREP PRINTER 2 | E3532 | SP342 |
| Hardware | 60 | PREP PRINTER 5 | 83106001 | SP342 |
| Hardware | 60 | TERM002 | K11903546 | SABER PC |
| Hardware | 60 | THERMAL PRINTER 1 | AT4K137647 | TM-T88II |
| Hardware | 60 | TERM007 | N/A | N/A |
| Hardware | 60 | TOUCH SCREEN 3 | H5NG41800159 | BEL_15SCREEN |
| Hardware | 60 | BACKOFFICE PC | HNDQW21 | GX260 |
| Hardware | 60 | DSL | N/A | N/A |
| Hardware | 60 | PosiDriver | N/A | N/A |
| Hardware | 60 | TOUCH SCREEN 1 | gns15b060342 | |
| Hardware | 60 | PosiDriver | N/A | |
| Hardware | 60 | 3COM 4250T SWITCH | N/A | 3COM_4250T |
| Hardware | 60 | POSIDRIVER | KA5B17098 | SHEBA P4 |
| Hardware | 60 | DSL | 1JH272BN000C8 | NETGEAR ROUTER |
| Hardware | 60 | TERM005 | KA5B17555 | SHEBA P4 |
| Hardware | 60 | 3COM 4250T SWITCH | LNZQ830275273 | 3COM_4250T |
| Hardware | 60 | 3COM 4250T SWITCH | LNZQ830275329 | 3COM_4250T |
| Hardware | 60 | POSIDRIVER | 353F6D1 | DELL_GX745 |
| Hardware | 60 | TOUCH SCREEN 8 | A577723A0311K0332 | PT1501MU |
| Hardware | 60 | TERM001 | 4.0001E+12 | CYBER PC |
| Hardware | 60 | THERMAL PRINTER 6 | D6FG048521 | PT_TM88 |
| Hardware | 60 | THERMAL PRINTER 6 | D6FG012348 | PT_TM88 |
| Hardware | 60 | TOUCH SCREEN 1 | A577715A0311K0299 | PT1501MU |
| Hardware | 61 | POSIDRIVER | KA5B17739 | SHEBA P4 |
| Hardware | 61 | PREP PRINTER 1 | 6.70201E+11 | SP342 |
| Hardware | 61 | THERMAL PRINTER 2 | ATBK080442 | PR_EP_TM88 |
| Hardware | 61 | TOUCH SCREEN 1 | H5EG20400168 | J5PX |
| Hardware | 61 | TOUCH SCREEN 2 | A577715A0311K0167 | PT1501MU |
| Hardware | 61 | TOUCH SCREEN 4 | H5NG23900073 | BEL_15SCREEN |
| Hardware | 61 | THERMAL PRINTER 3 | ATBK077908 | PT_TM88 |
| Hardware | 61 | THERMAL PRINTER 4 | ATBK075571 | PT_TM88 |
| Hardware | 61 | THERMAL PRINTER 5 | ATBK077907 | PT_TM88 |
| Hardware | 61 | THERMAL PRINTER 6 | D6FG123282 | PT_TM88 |
| Hardware | 61 | THERMAL PRINTER 1 | ATBK076601 | PT_TM88 |
| Hardware | 61 | DSL | N/A | N/A |
| Hardware | 61 | HARDWARE KEY | N/A | N/A |
| Hardware | 61 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 61 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 61 | LCD | N/A | N/A |
| Hardware | 61 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 61 | PHONE SUPPORT | N/A | N/A |
| Hardware | 61 | TOUCH SCREEN 2 | D5NG60300048 | BEL_15SCREEN |
| Hardware | 61 | TERM000 | KA5B17741 | SHEBA P4 |
| Hardware | 61 | SWITCH BOX | gz0038711 | 520-335-001 |
| Hardware | 61 | TOUCH SCREEN 1 | A577715A0311K0119 | PT1501MU |
| Hardware | 61 | LCD | CN0WH3187287273L2AVU | DELL_LCD_17 |
| Hardware | 61 | 3COM 4250T SWITCH | LNZQ830274104 | 3COM_4250T |
| Hardware | 61 | TERM002 | KA5B17971 | SHEBA P4 |
| Hardware | 61 | TERM004 | S6U80GC25939 | VXO |
| Hardware | 61 | TOUCH SCREEN 1 | A577814A0311K0073 | PT1501MU |
| Hardware | 61 | TERM003 | S01QDH700203 | VXO |
| Hardware | 61 | POSIDRIVER | 6W2T4H1 | DELL_GX755_BO |
| Hardware | 61 | BACKOFFICE PC | 6M2T4H1 | DELL_GX755_BO |
| Hardware | 61 | SYSTECH BOX | 592477 | SYSTECH4 |
| Hardware | 61 | PREP PRINTER 4 | 6.7023E+11 | SP342 |
| Hardware | 61 | PREP PRINTER 1 | 030910BWW001 | SP342 |
| Hardware | 61 | PREP PRINTER 1 | 031210LMB001 | SP342 |
| Hardware | 62 | PREP PRINTER 1 | 4.11002E+11 | SP300 |
| Hardware | 62 | THERMAL PRINTER 1 | AT4K136942 | TM-T88III |
| Hardware | 62 | TOUCH SCREEN 1 | H5NG34600342 | BEL_15SCREEN |
| Hardware | 62 | TERM001 | K11903941 | SABRE |
| Hardware | 62 | PREP PRINTER 1 | 915060002 | SP300 |
| Hardware | 62 | TERM001 | N/A | N/A |
| Hardware | 62 | PREP PRINTER 1 | 6.70231E+11 | STAR |
| Hardware | 62 | PREP PRINTER 1 | 6.70231E+11 | SP342 |
| Hardware | 62 | TERM000 | N/A | SABER PC |
| Hardware | 62 | TERM002 | PA06012182 | SAHARA |
| Hardware | 62 | TERM003 | KI5B17459 | SHEBA P3 |
| Hardware | 62 | TERM005 | K11903692 | SABRE |
| Hardware | 62 | TERM006 | N/A | N/A |
| Hardware | 62 | BACKOFFICE PC | 6W8PL21 | GX260 |
| Hardware | 62 | TOUCH SCREEN 1 | GS021004955 | N/A |
| Hardware | 62 | TOUCH SCREEN 2 | GS021005305 | NA-128T |
| Hardware | 62 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 62 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 62 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 62 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 62 | THERMAL PRINTER 1 | D6FG012366 | TM-T88III |
| Hardware | 62 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 62 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 62 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 62 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 62 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 62 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 62 | DSL | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 62 | HARDWARE KEY | N/A | N/A |
| Hardware | 62 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 62 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 62 | LCD | N/A | N/A |
| Hardware | 62 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 62 | PHONE SUPPORT | N/A | N/A |
| Hardware | 62 | PRINTER | N/A | US ROBOTICS |
| Hardware | 62 | PREP PRINTER 5 | 6.70271E+11 | SP342 |
| Hardware | 62 | TOUCH SCREEN 3 | H5NG30700267 | BEL_15SCREEN |
| Hardware | 62 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 62 | TOUCH SCREEN 2 | D5NGB52900198 | J5PX |
| Hardware | 62 | POSIDRIVER | N/A | SHEBA P4 |
| Hardware | 62 | PREP PRINTER 1 | 6.70211E+11 | PR_SP342 |
| Hardware | 62 | MONITOR | CN0Y4413722014966 4DY | LCD_DELL_15 |
| Hardware | 62 | TERM005 | K11904145 | SABER PC |
| Hardware | 62 | THERMAL PRINTER 1 | D6FG348411 | PT_TM88 |
| Hardware | 62 | NETWORK HUB | LNZQ820271907 | NETWORK HUB |
| Hardware | 62 | TERM000 | KA5B17459 | SHEBA P4 |
| Hardware | 62 | TERM003 | KA5B22036 | SHEBA P4 |
| Hardware | 62 | TOUCH SCREEN 9 | D5NG52900198 | BEL_15SCREEN |
| Hardware | 62 | DSL | 1BU3787301516 | NETGEAR ROUTER |
| Hardware | 62 | TOUCH SCREEN 5 | A577721A0311K0117 | PT1501MU |
| Hardware | 62 | PREP PRINTER 4 | 67022060004 | SP342 |
| Hardware | 62 | PREP PRINTER 1 | 6.70211E+11 | SP342 |
| Hardware | 62 | POSIDRIVER | 4Q2T4H1 | DELL_GX755_BO |
| Hardware | 62 | TERM001 | S0IUDHA00008 | VXO |
| Hardware | 62 | SYSTECH BOX | 585364 | SYSTECH4 |
| Hardware | 62 | PHONE SUPPORT | PHONE | |
| Hardware | 62 | PHONE SUPPORT | | |
| Hardware | 62 | PHONE SUPPORT | Phone Support | |
| Hardware | 62 | POSIDRIVER | KA5B1766 | SHEBA P3 |
| Hardware | 66 | TERM003 | K11903980 | P4 |
| Hardware | 66 | THERMAL PRINTER 1 | AT4K023105 | PT_TM88 |
| Hardware | 66 | TOUCH SCREEN 1 | D5NP60800018 | J5PX-TA-4010 |
| Hardware | 66 | TERM000 | N/A | N/A |
| Hardware | 66 | TERM001 | N/A | N/A |
| Hardware | 66 | TERM002 | N/A | N/A  . |
| Hardware | 66 | TERM004 | K11903998 | SABRE |
| Hardware | 66 | TERM005 | N/A | N/A |
| Hardware | 66 | TERM003 | CO3A-20303061 | DIGI PC |
| Hardware | 66 | TOUCH SCREEN 2 | D5NG60300043 | J5PX-TA-4010 |
| Hardware | 66 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 66 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 66 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 66 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 66 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 66 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 66 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 66 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 66 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 66 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 66 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 66 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 66 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 66 | DSL | N/A | 4652-T |
| Hardware | 66 | HARDWARE KEY | N/A | N/A |
| Hardware | 66 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 66 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 66 | LCD | N/A | N/A |
| Hardware | 66 | PHONE SUPPORT | N/A | N/A |
| Hardware | 66 | PRINTER | N/A | US ROBOTICS |
| Hardware | 66 | SYSTECH BOX | N/A | N/A |
| Hardware | 66 | TERM004 | K11904079 | SABER PC |
| Hardware | 66 | TERM000 | K11903996 | SABRE |
| Hardware | 66 | POSIDRIVER | KA5B21972 | PC_SHEB_P4 |
| Hardware | 66 | KVS LCD | AG704H83287 | PL1700-BK |
| Hardware | 66 | PosiDriver | N/A | N/A |
| Hardware | 66 | PosiDriver | N/A | N/A |
| Hardware | 66 | PosiDriver | N/A | N/A |
| Hardware | 66 | PREP PRINTER 1 | F6XG160595 | PT_U220 |
| Hardware | 66 | POSIDRIVER | N/A | N/A |
| Hardware | 66 | PosiDriver | N/A | N/A |
| Hardware | 66 | PosiDriver | N/A | N/A |
| Hardware | 66 | POSIDRIVER | N/A | N/A |
| Hardware | 66 | NETWORK HUB | LNZQ820271964 | NETWORK HUB |
| Hardware | 66 | QSR KVS CPU EXPO 2 | 15-016425 | QSR_1000 |
| Hardware | 66 | DSL | 30302092 | 3348N |
| Hardware | 66 | THERMAL PRINTER 9 | ATBK037869 | PT_TM88 |
| Hardware | 66 | POSIDRIVER | N/A | N/A |
| Hardware | 66 | DSL | 1BU3847R00399 | NETGEAR ROUTER |
| Hardware | 66 | LCD | BB730F13505 | LCD_17 |
| Hardware | 66 | LCD | BB730F13544 | LCD_17 |
| Hardware | 66 | MONITOR | AG637H57919 | LCD_17 |
| Hardware | 66 | KVS LCD | AG531H21799 | LCD_17 |
| Hardware | 66 | LCD | BA912F03443 | LCD_17 |
| Hardware | 66 | TERM004 | 41-CR612 | PC_IBM |
| Hardware | 66 | KVS LCD | BA912F03426 | LCD_17 |
| Hardware | 67 | PREP PRINTER 6 | 6.70261E+11 | SP342 |
| Hardware | 67 | PREP PRINTER 1 | 6.7024E+11 | SP300 |
| Hardware | 67 | TERM003 | N/A | N/A |
| Hardware | 67 | TERM005 | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(l)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 67 | TERM006 | N/A | N/A |
| Hardware | 67 | TERM007 | N/A | N/A |
| Hardware | 67 | POSIDRIVER | N/A | N/A |
| Hardware | 67 | PREP PRINTER 1 | 02032008CJW01 | SP342 |
| Hardware | 67 | THERMAL PRINTER 6 | ATBK075764 | PT_TM88 |
| Hardware | 67 | TOUCH SCREEN 1 | N/A | N/A |
| Hardware | 67 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 67 | TOUCH SCREEN 6 | H6NG23200258 | J5PX |
| Hardware | 67 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 67 | THERMAL PRINTER 3 | 3DU0067154 | PT_TM88 |
| Hardware | 67 | THERMAL PRINTER 4 | 3DU0067155 | PT_TM88 |
| Hardware | 67 | THERMAL PRINTER 5 | 3DU0067153 | PT_TM88 |
| Hardware | 67 | THERMAL PRINTER 2 | 3DU0067158 | PT_TM88 |
| Hardware | 67 | THERMAL PRINTER 1 | AQKK206546 | PT_TM88 |
| Hardware | 67 | DSL | N/A | N/A |
| Hardware | 67 | HARDWARE KEY | N/A | N/A |
| Hardware | 67 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 67 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 67 | LCD | N/A | N/A |
| Hardware | 67 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 67 | PHONE SUPPORT | N/A | N/A |
| Hardware | 67 | PRINTER | N/A | US ROBOTICS |
| Hardware | 67 | SYSTECH BOX | N/A | N/A |
| Hardware | 67 | TOUCH SCREEN 1 | D5NP60800118 | J5PX-TA-4010 |
| Hardware | 67 | POSIDRIVER | KA5B17639 | SHEBA P4 |
| Hardware | 67 | PosiDriver | N/A | N/A |
| Hardware | 67 | MAR READER | 1234 | MAG READER |
| Hardware | 67 | PosiDriver | N/A | N/A |
| Hardware | 67 | PosiDriver | N/A | N/A |
| Hardware | 67 | PosiDriver | N/A | N/A |
| Hardware | 67 | PosiDriver | N/A | N/A |
| Hardware | 67 | POSIDRIVER | N/A | N/A |
| Hardware | 67 | TOUCH SCREEN 1 | 6NS15B060005 | BEL_15SCREEN |
| Hardware | 67 | POSIDRIVER | N/A | N/A |
| Hardware | 67 | DSL | 1JH272BF000C1 | NETGEAR ROUTER |
| Hardware | 67 | 3COM 4250T SWITCH | LNZQ830274177 | 3COM_4250T |
| Hardware | 67 | TOUCH SCREEN 1 | A577723A0311K0305 | PT1501MU |
| Hardware | 67 | POSIDRIVER | 9Q0TNG1 | DELL_QX755 |
| Hardware | 67 | TERM000 | S01QDH500013 | VXO |
| Hardware | 67 | TERM000 | S01QDH500011 | VXO |
| Hardware | 67 | TOUCH SCREEN 1 | A577814A0311K0070 | PT1501MU |
| Hardware | 67 | TOUCH SCREEN 6 | A577715A0311K0202 | PT1501MU |
| Hardware | 67 | TERM002 | 21880 | WINCOR_15INTERM |
| Hardware | 67 | USB MAG READER | X02AHF9 | MAG_READER |
| Hardware | 67 | PREP PRINTER 1 | 6.70281E+11 | SP342 |
| Hardware | 67 | PREP PRINTER 1 | 6.70291E+11 | SP342 |
| Hardware | 67 | PREP PRINTER 2 | 02062008CJW01 | SP342 |
| Hardware | 68 | TERM000 | K14209046 | SHEBA P4 |
| Hardware | 68 | TERM007 | K11903813 | SHEBA P4 |
| Hardware | 68 | TOUCH SCREEN 7 | 6N515R110116 | BEL_15SCREEN |
| Hardware | 68 | THERMAL PRINTER 1 | AT4K026811 | TM-T88II |
| Hardware | 68 | THERMAL PRINTER 2 | 3DU0066655 | TM-T88 |
| Hardware | 68 | THERMAL PRINTER 4 | D6T0006161 | PT_TM88 |
| Hardware | 68 | THERMAL PRINTER 5 | 3DV0066653 | PT_TM88 |
| Hardware | 68 | THERMAL PRINTER 6 | AT4K079184 | PT_TM88 |
| Hardware | 68 | THERMAL PRINTER 7 | D6FG350210 | PT_TM88 |
| Hardware | 68 | THERMAL PRINTER 8 | D6GG073864 | PT_TM88 |
| Hardware | 68 | HARDWARE KEY | N/A | N/A |
| Hardware | 68 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 68 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 68 | LCD | N/A | N/A |
| Hardware | 68 | NETWORK HUB | AT68 | SMC 1616SW |
| Hardware | 68 | PHONE SUPPORT | N/A | N/A |
| Hardware | 68 | TOUCH SCREEN 2 | H5NG33000074 | J5PX |
| Hardware | 68 | TOUCH SCREEN 5 | 727190731C | BEL_15SCREEN |
| Hardware | 68 | TERM000 | KA5B17215 | SHEBA P4 |
| Hardware | 68 | POSIDRIVER | K10C49718 | PC_SHEB_P4 |
| Hardware | 68 | BACKOFFICE PC | J89TYC1 | OPTIPLEX620 |
| Hardware | 68 | 3COM 4250T SWITCH | LNZQ830274161 | |
| Hardware | 68 | TERM005 | 6N30G687994 | VXO |
| Hardware | 68 | DSL | 1BU3787W016BC | FVS318NA |
| Hardware | 68 | TOUCH SCREEN 5 | A577721A0311K0113 | PT1501MU |
| Hardware | 68 | TOUCH SCREEN 1 | A577721A0311K0118 | PT1501MU |
| Hardware | 68 | TERM000 | 6TEDG700437 | VXO |
| Hardware | 68 | TERM006 | 727408037C | BEL_15SCREEN |
| Hardware | 68 | TERM001 | S0IUDHA00002 | VXO |
| Hardware | 68 | PRINTER | CNC982C0Z9 | HP1319F |
| Hardware | 68 | TERM003 | EG09A40162 | PC_IBM_4846-E65 |
| Hardware | 68 | PREP PRINTER 1 | KWLF018985 | PT_U220 |
| Hardware | 68 | PREP PRINTER 2 | KWLF018990 | PT_U220 |
| Hardware | 68 | PREP PRINTER 3 | KWLF018982 | PT_U220 |
| Hardware | 68 | PREP PRINTER 4 | KWLF018984 | PT_U220 |
| Hardware | 70 | TERM000 | K11904121 | SABER PC |
| Hardware | 70 | PREP PRINTER 5 | 6.70281E+11 | SP300 |
| Hardware | 70 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 70 | TERM003 | N/A | N/A |
| Hardware | 70 | TERM006 | N/A | N/A |
| Hardware | 70 | TERM007 | E2990 | SP243 |
| Hardware | 70 | POSIDRIVER | K14116005 | SHEBA |
| Hardware | 70 | PREP PRINTER 3 | N/A | N/A |
| Hardware | 70 | PREP PRINTER 5 | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|---|---|---|---|---|
| Hardware | 70 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 70 | TOUCH SCREEN 2 | M0015sc0151829 | Liberty |
| Hardware | 70 | TOUCH SCREEN 3 | N/A | N/A |
| Hardware | 70 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 70 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 70 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 70 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 70 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 70 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 70 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 70 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 70 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 70 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 70 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 70 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 70 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 70 | HARDWARE KEY | N/A | N/A |
| Hardware | 70 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 70 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 70 | LCD | N/A | N/A |
| Hardware | 70 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 70 | PHONE SUPPORT | N/A | N/A |
| Hardware | 70 | PRINTER | N/A | US ROBOTICS |
| Hardware | 70 | SYSTECH BOX | N/A | N/A |
| Hardware | 70 | BACKOFFICE PC | G7ZQZ61 | GX280 |
| Hardware | 70 | PREP PRINTER 2 | 6.70251E+11 | SP342 |
| Hardware | 70 | TOUCH SCREEN | D5NG54600026 | J5PX |
| Hardware | 70 | TERM002 | K11903975 | SABER PC |
| Hardware | 70 | TOUCH SCREEN 1 | N/A | N/A |
| Hardware | 70 | POSIDRIVER | N/A | N/A |
| Hardware | 70 | POSIDRIVER | KA6104063 | SHEBA P4 |
| Hardware | 70 | KVS LCD | AG637H55507 | LCD_17 |
| Hardware | 70 | DSL | 1JH272BE00193 | NETGEAR ROUTER |
| Hardware | 70 | NETWORK HUB | LNZQ870286185 | 3COM_4250T |
| Hardware | 70 | 3COM 4250T SWITCH | LNZQ830275299 | |
| Hardware | 70 | PosiDriver | N/A | N/A |
| Hardware | 70 | PosiDriver | N/A | N/A |
| Hardware | 70 | POSIDRIVER | N/A | N/A |
| Hardware | 70 | PREP PRINTER 6 | 6.70231E+11 | SP342 |
| Hardware | 70 | TOUCH SCREEN 1 | A57721A0311K00112 | PT1501MU |
| Hardware | 70 | NAS | WCASU2510107 | WD5000G3032 |
| Hardware | 70 | THERMAL PRINTER 1 | 41-DMGPV | IBM_Thermal_PRT |
| Hardware | 70 | TERM004 | 41-DW555 | PC_IBM |
| Hardware | 71 | TOUCH SCREEN 1 | D5NP60800016 | J5PX-YA-4010 |
| Hardware | 71 | TERM002 | K11903047 | SABER PC |
| Hardware | 71 | TERM001 | K11904158 | SABER PC |
| Hardware | 71 | TOUCH SCREEN 2 | 7NS15B020096 | PROMAC |
| Hardware | 71 | TERM004 | N/A | N/A |
| Hardware | 71 | TERM006 | N/A | N/A |
| Hardware | 71 | TERM007 | N/A | N/A |
| Hardware | 71 | PREP PRINTER 2 | 6.7023E+11 | SP300 |
| Hardware | 71 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 71 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 71 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 71 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 71 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 71 | THERMAL PRINTER 1 | AT40007201 | TM-T88 |
| Hardware | 71 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 71 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 71 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 71 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 71 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 71 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 71 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 71 | DSL | N/A | N/A |
| Hardware | 71 | HARDWARE KEY | N/A | N/A |
| Hardware | 71 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 71 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 71 | LCD | N/A | N/A |
| Hardware | 71 | PHONE SUPPORT | N/A | N/A |
| Hardware | 71 | PRINTER | N/A | US ROBOTICS |
| Hardware | 71 | SYSTECH BOX | N/A | N/A |
| Hardware | 71 | PREP PRINTER 2 | 6.7024E+11 | SP342 |
| Hardware | 71 | TOUCH SCREEN 2 | H5NG32000069 | BEL_15SCREEN |
| Hardware | 71 | TERM004 | K11900243 | SABER PC |
| Hardware | 71 | TOUCH SCREEN 2 | H5NG50400125 | J5PX |
| Hardware | 71 | SWITCH BOX | N/A | AB |
| Hardware | 71 | PREP PRINTER 1 | 6.7022E+11 | sp300 |
| Hardware | 71 | BACKOFFICE PC | | GX280 |
| Hardware | 71 | SWITCH BOX | 0546019731/ A1 | MM2 |
| Hardware | 71 | POSIDRIVER | N/A | N/A |
| Hardware | 71 | PosiDriver | N/A | N/A |
| Hardware | 71 | KVS LCD | AG628H32931 | LCD_17 |
| Hardware | 71 | POSIDRIVER | N/A | N/A |
| Hardware | 71 | THERMAL PRINTER 1 | J4MG045874 | PT_TM88 |
| Hardware | 71 | 3COM 4250T SWITCH | LNZQ830273319 | 3COM_4250T |
| Hardware | 71 | NETWORK HUB | LNZQ830273948 | |
| Hardware | 71 | TOUCH SCREEN 2 | A577719A0311K0210 | PT1501MU |
| Hardware | 71 | TOUCH SCREEN 1 | A577723A0311K0838 | PT1601MU |
| Hardware | 71 | DSL | 1BU38471003DA | NETGEAR ROUTER |
| Hardware | 71 | BACKOFFICE PC | 3M2T4H1 | DELL_GX755_BO |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 72 | TOUCH SCREEN 4 | H5NO34600346 | N/A |
| Hardware | 72 | TOUCH SCREEN 1 | H5NG23900074 | J5PX |
| Hardware | 72 | PREP PRINTER 2 | 6.7023E+11 | SP342 |
| Hardware | 72 | PREP PRINTER 3 | 6.70211E+11 | SP342 |
| Hardware | 72 | TERM003 | H5NG343000203 | J5PX |
| Hardware | 72 | TERM005 | N/A | N/A |
| Hardware | 72 | TERM006 | N/A | N/A |
| Hardware | 72 | TERM007 | N/A | N/A |
| Hardware | 72 | POSIDRIVER | | |
| Hardware | 72 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 72 | TOUCH SCREEN 4 | A577716A0311K0170 | PLANAR PT1501MU |
| Hardware | 72 | TOUCH SCREEN 6 | H5NG22900055 | J5PX |
| Hardware | 72 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 72 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 72 | THERMAL PRINTER 1 | AT4K053428 | TM-T88II |
| Hardware | 72 | THERMAL PRINTER 2 | ATDK045821 | PT_TM88 |
| Hardware | 72 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 72 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 72 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 72 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 72 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 72 | THERMAL PRINTER 8 | N/A | N/A · |
| Hardware | 72 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 72 | SUPPORT MODEM | 328CB9KA9VV1 | US ROBOTICS |
| Hardware | 72 | LCD | N/A | N/A |
| Hardware | 72 | PHONE SUPPORT | N/A | N/A |
| Hardware | 72 | PRINTER | N/A | US ROBOTICS |
| Hardware | 72 | SYSTECH BOX | N/A | N/A |
| Hardware | 72 | LCD | N/A | N/A |
| Hardware | 72 | TOUCH SCREEN 1 | H5NG34600355 | BEL_15SCREEN |
| Hardware | 72 | PREP PRINTER 2 | 6.7024E+11 | SP300 |
| Hardware | 72 | TERM004 | K11904157 | SABER PC |
| Hardware | 72 | TOUCH SCREEN 1 | Q5NG52900085 | P15PX |
| Hardware | 72 | TOUCH SCREEN 1 | h5ng23900071 | Belview |
| Hardware | 72 | NETGEAR_AP | 14T461BY0003E | WG102 |
| Hardware | 72 | NETGEAR_AP | 14T461BN00643 | WG102 |
| Hardware | 72 | TOUCH SCREEN 1 | 6NS15D060013 | BEL_15SCREEN |
| Hardware | 72 | POSIDRIVER | N/A | N/A |
| Hardware | 72 | TERM003 | KA6103904 | SHEBA P4 |
| Hardware | 72 | 3COM 4250T SWITCH | LNZQ830274109 | 3COM_4250T |
| Hardware | 72 | DSL | 1JH276BF00198 | NETGEAR ROUTER |
| Hardware | 72 | THERMAL PRINTER 9 | ATBK043946 | PT_TM88 |
| Hardware | 72 | PREP PRINTER 6 | 86792349 | SP342 |
| Hardware | 72 | PREP PRINTER 1 | 124626 | SP342 |
| Hardware | 72 | TOUCH SCREEN 9 | H5NG34600216 | BEL_15SCREEN |
| Hardware | 72 | NETWORK HUB | SCN822MW1V9 | J9080A#ABA |
| Hardware | 72 | POSIDRIVER | 68SPGH1 | DELL_GX755 |
| Hardware | 72 | BACKOFFICE PC | GCSPGH1 | DELL_GX755 |
| Hardware | 72 | THERMAL PRINTER 7 | 3DU0081931 | PT_TM88 |
| Hardware | 72 | SYSTECH BOX | 616649 | SYSTECH4 |
| Hardware | 74 | TERM001 | K11903637 | SABER PC |
| Hardware | 74 | TERM004 | K11903741 | SABER PC |
| Hardware | 74 | PREP PRINTER 2 | 6.70231E+11 | SP300 |
| Hardware | 74 | TOUCH SCREEN 1 | H5NG33100287 | J5PX |
| Hardware | 74 | TOUCH SCREEN 6 | H5NG41100199 | J5PX |
| Hardware | 74 | TERM002 | N/A | N/A |
| Hardware | 74 | TERM004 | K11903390 | SABRE |
| Hardware | 74 | TERM005 | N/A | N/A |
| Hardware | 74 | TERM006 | N/A | N/A |
| Hardware | 74 | TERM007 | N/A | N/A |
| Hardware | 74 | POSIDRIVER | K11903357 | SABRE |
| Hardware | 74 | BACKOFFICE PC | FP7PQ31 | GX270 |
| Hardware | 74 | PREP PRINTER 1 | 6.7029E+11 | N/A |
| Hardware | 74 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 74 | TOUCH SCREEN 5 | H5NG340079 | J5PX |
| Hardware | 74 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 74 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 74 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 74 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 74 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 74 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 74 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 74 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 74 | HARDWARE KEY | N/A | N/A |
| Hardware | 74 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 74 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 74 | LCD | N/A | N/A |
| Hardware | 74 | NETWORK HUB | N/A | 8MC 1616SW |
| Hardware | 74 | PRINTER | N/A | US ROBOTICS |
| Hardware | 74 | SYSTECH BOX | N/A | N/A |
| Hardware | 74 | PREP PRINTER 1 | 010405BWW001 | SP300 |
| Hardware | 74 | TERM003 | K14320729 | SHEBA_P3 |
| Hardware | 74 | TOUCH SCREEN 4 | H5NG50400133 | J5PX |
| Hardware | 74 | PREP PRINTER 5 | 6.7029E+11 | SP342 |
| Hardware | 74 | PREP PRINTER 1 | 6.7024E+11 | SP300 |
| Hardware | 74 | BACKOFFICE PC | 4S28G91 | GX620 |
| Hardware | 74 | THERMAL PRINTER 1 | J4MG030052 | PT_TM88 |
| Hardware | 74 | PosIDriver | N/A | N/A |
| Hardware | 74 | 3COM 4250T SWITCH | LNZQ830273568 | 3COM_4250T |
| Hardware | 74 | TERM003 | KA5B17372 | SHEBA P4 |
| Hardware | 74 | PosIDriver | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|-------------------------|------------|---------------|--------------|
| Hardware | 74 | POSIDRIVER | N/A | N/A |
| Hardware | 74 | TOUCH SCREEN 3 | H5NG33200126 | BEL_15SCREEN |
| Hardware | 74 | TOUCH SCREEN 2 | H5NG33200123 | BEL_15SCREEN |
| Hardware | 74 | THERMAL PRINTER 1 | AT4K100722 | PT_TM88 |
| Hardware | 74 | POSIDRIVER | 87SPGH1 | DELL_GX755 |
| Hardware | 74 | PREP PRINTER 6 | 100308CJW001 | SP342 |
| Hardware | 74 | PHONE SUPPORT | N/A | N/A |
| Hardware | 74 | PREP PRINTER 1 | 6.7029E+11 | SP342 |
| Hardware | 76 | PREP PRINTER 4 | 6.7028E+11 | SP342 |
| Hardware | 76 | POSIDRIVER | KA5B17689 | SHEBA P4 |
| Hardware | 76 | PREP PRINTER 5 | 6.70291E+11 | SP300 |
| Hardware | 76 | TERM002 | 62906001 | SP342 |
| Hardware | 76 | TERM005 | K11904143 | SABER PC |
| Hardware | 76 | TOUCH SCREEN 1 | H5NG33100219 | BEL_15SCREEN |
| Hardware | 76 | THERMAL PRINTER 3 | AT4K023107 | TM-T88III |
| Hardware | 76 | TERM003 | N/A | N/A |
| Hardware | 76 | TERM004 | N/A | N/A |
| Hardware | 76 | TERM005 | N/A | N/A |
| Hardware | 76 | TERM006 | N/A | N/A |
| Hardware | 76 | TERM007 | N/A | N/A |
| Hardware | 76 | POSIDRIVER | N/A | N/A |
| Hardware | 76 | PREP PRINTER 5 | 6.70231E+11 | SP300 |
| Hardware | 76 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 76 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 76 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 76 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 76 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 76 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 76 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 76 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 76 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 76 | DSL | N/A | N/A |
| Hardware | 76 | HARDWARE KEY | N/A | N/A |
| Hardware | 76 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 76 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 76 | LCD | N/A | N/A |
| Hardware | 76 | NETWORK HUB | N/A | SMC 1816SW |
| Hardware | 76 | PHONE SUPPORT | N/A | N/A |
| Hardware | 76 | PRINTER | N/A | US ROBOTICS |
| Hardware | 76 | SYSTECH BOX | N/A | N/A |
| Hardware | 76 | PREP PRINTER 3 | 6.70271E+11 | SP342 |
| Hardware | 76 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 76 | PREP PRINTER 1 | 6.7024E+11 | SP300 |
| Hardware | 76 | BACKOFFICE PC | J82XJ21 | GX260 |
| Hardware | 76 | TOUCH SCREEN 1 | D5NG52300085 | J5PX-TA-4010 |
| Hardware | 76 | PosiDriver | N/A | N/A |
| Hardware | 76 | POSIDRIVER | | |
| Hardware | 76 | NETGEAR_AP | 14T461BR00845 | WG102 |
| Hardware | 76 | NETGEAR_AP | 14T461BS00846 | WG102 |
| Hardware | 76 | NETWORK HUB | LNZQ8S0152908 | NETWORK HUB |
| Hardware | 76 | TOUCH SCREEN 1 | A577715A0311K0114 | PT1501MU |
| Hardware | 76 | PosiDriver | N/A | N/A |
| Hardware | 76 | 3COM 4250T SWITCH | LNZQ803275603 | 3COM_4250T |
| Hardware | 76 | TOUCH SCREEN 2 | A577719A0311K0209 | PT1501MU |
| Hardware | 76 | TERM003 | KA5B17744 | SHEBA P4 |
| Hardware | 76 | PosiDriver | N/A | N/A |
| Hardware | 76 | TERM000 | KA5A08706 | SHEBA P4 |
| Hardware | 76 | THERMAL PRINTER 9 | D6FG108656 | PT_TM88 |
| Hardware | 76 | TOUCH SCREEN 4 | A577719A0311K0284 | PT1501MU |
| Hardware | 76 | POSIDRIVER | N/A | N/A |
| Hardware | 76 | DSL | 1BU3787M01849 | FVS318NA |
| Hardware | 76 | TOUCH SCREEN 1 | A577721A0311K0115 | PT1501MU |
| Hardware | 76 | POSIDRIVER | 143WMF1 | DELL_GX755 |
| Hardware | 76 | DSL | 6.01321E+14 | SG560 |
| Hardware | 76 | TERM000 | 41-DR359 | PC_IBM |
| Hardware | 76 | THERMAL PRINTER 1 | 41-RZFR6 | IBM_Thermal_PRT |
| Hardware | 77 | PREP PRINTER 1 | 6.70221E+11 | STAR |
| Hardware | 77 | PREP PRINTER 1 | 6.70291E+11 | SP300 |
| Hardware | 77 | TERM001 | N/A | N/A |
| Hardware | 77 | TERM003 | K11903924 | SABRE |
| Hardware | 77 | TERM004 | K11903915 | SABRE |
| Hardware | 77 | TERM006 | N/A | N/A |
| Hardware | 77 | TERM007 | N/A | N/A |
| Hardware | 77 | PREP PRINTER 5 | 083105BWW001 | SP300 |
| Hardware | 77 | PREP PRINTER 6 | 6.70222E+12 | SP 300 |
| Hardware | 77 | TOUCH SCREEN 1 | H5NG32500221 | J5PX |
| Hardware | 77 | TOUCH SCREEN 2 | N/A | N/A |
| Hardware | 77 | TOUCH SCREEN 3 | N/A | N/A |
| Hardware | 77 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 77 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 77 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 77 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 77 | THERMAL PRINTER 1 | AT4K176214 | TMT-T88II |
| Hardware | 77 | THERMAL PRINTER 6 | ATBK053057 | TM-T88III |
| Hardware | 77 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 77 | DSL | N/A | N/A |
| Hardware | 77 | HARDWARE KEY | N/A | N/A |
| Hardware | 77 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 77 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 77 | LCD | N/A | N/A |
| Hardware | 77 | NETWORK HUB | N/A | SMC 1616SW |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 77 | PHONE SUPPORT | N/A | N/A |
| Hardware | 77 | PRINTER | N/A | US ROBOTICS |
| Hardware | 77 | SYSTECH BOX | N/A | N/A |
| Hardware | 77 | TERM000 | NA | SHEBA |
| Hardware | 77 | TERM000 | NA | SHEBA |
| Hardware | 77 | PosiDriver | N/A | N/A |
| Hardware | 77 | PREP PRINTER 1 | 6.70251E+11 | SP342 |
| Hardware | 77 | PosiDriver | N/A | N/A |
| Hardware | 77 | PosiDriver | N/A | N/A |
| Hardware | 77 | PosiDriver | N/A | N/A |
| Hardware | 77 | TERM005 | KA5B22066 | SHEBA P4 |
| Hardware | 77 | TERM005 | KA5B17110 | SHEBA P4 |
| Hardware | 77 | PosiDriver | N/A | N/A |
| Hardware | 77 | NETWORK HUB | LNZQ830275449 | 3COM_4250T |
| Hardware | 77 | POSIDRIVER | 453F6D1 | DELL_GX745 |
| Hardware | 77 | TERM003 | KA5B22043 | SHEBA P4 |
| Hardware | 77 | DBL | 9897196 | 4652-T |
| Hardware | 77 | THERMAL PRINTER 7 | 119313 | PT_TM88 |
| Hardware | 77 | SYSTECH BOX | 634490 | SYSTECH4 |
| Hardware | 77 | PREP PRINTER 6 | 6.70221E+11 | SP342 |
| Hardware | 77 | POSIDRIVER | 343WMF1 | DELL_GX755 |
| Hardware | 77 | TOUCH SCREEN 6 | A577723A0311K0693 | PT1501MU |
| Hardware | 77 | TOUCH SCREEN 1 | 101M00155C0010 | |
| Hardware | 77 | PRINTER | 57022077072 | SP342 |
| Hardware | 77 | TERM003 | 1.5143lE+11 | PC_IBM |
| Hardware | 77 | SYSTECH BOX | 503258 | SYSTECH4 |
| Hardware | 77 | SYSTECH BOX | 516548 | SYSTECH4 |
| Hardware | 79 | TOUCH SCREEN 1 | D5NG60300034 | J5PX-TA-4010 |
| Hardware | 79 | PREP PRINTER 1 | 21007001 | SP300 |
| Hardware | 79 | TERM000 | K13C49717 | SHEBA P4 |
| Hardware | 79 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 79 | PREP PRINTER 3 | 6.70201E+11 | SP342 |
| Hardware | 79 | TERM000 | N/A | N/A |
| Hardware | 79 | TERM001 | N/A | N/A |
| Hardware | 79 | TERM005 | N/A | N/A |
| Hardware | 79 | TERM006 | N/A | N/A |
| Hardware | 79 | TERM007 | N/A | N/A |
| Hardware | 79 | POSIDRIVER | N/A | N/A |
| Hardware | 79 | BACKOFFICE PC | 9K92511 | GC150 |
| Hardware | 79 | PREP PRINTER 2 | 6.70291E+11 | SP300 |
| Hardware | 79 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 79 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 79 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 79 | TOUCH SCREEN 2 | N/A | N/A |
| Hardware | 79 | TOUCH SCREEN 3 | N/A | N/A |
| Hardware | 79 | TOUCH SCREEN 4 | 035B0047 | TATUNG |
| Hardware | 79 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 79 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 79 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 79 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 79 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 79 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 79 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 79 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 79 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 79 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 79 | DBL | 9914524 | 4652-T |
| Hardware | 79 | HARDWARE KEY | N/A | N/A |
| Hardware | 79 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 79 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 79 | LCD | N/A | N/A |
| Hardware | 79 | PHONE SUPPORT | N/A | N/A |
| Hardware | 79 | PRINTER | N/A | US ROBOTICS |
| Hardware | 79 | SYSTECH BOX | N/A | N/A |
| Hardware | 79 | THERMAL PRINTER 1 | ATBK027136 | TM-T88III |
| Hardware | 79 | thermal printer. | 3DU0066656 | N/A |
| Hardware | 79 | PREP PRINTER 3 | 6.70201E+11 | SP300 |
| Hardware | 79 | POSIDRIVER | N/A | N/A |
| Hardware | 79 | | | |
| Hardware | 79 | TERM004 | N/A | SAHARA |
| Hardware | 79 | POSIDRIVER | K13C49677 | SHEBA P4 |
| Hardware | 79 | PosiDriver | N/A | N/A |
| Hardware | 79 | PosiDriver | N/A | N/A |
| Hardware | 79 | POSIDRIVER | KA5B22009 | SHEBA P4 |
| Hardware | 79 | 3COM 4250T SWITCH | LNZQ830276390 | 3COM_4250T |
| Hardware | 79 | TERM003 | KA5B17727 | SHEBA P4 |
| Hardware | 79 | DBL | 1JH276B800191 | NETGEAR ROUTER |
| Hardware | 79 | TOUCH SCREEN 1 | A577723A0311K0298 | PT1501MU |
| Hardware | 79 | TOUCH SCREEN 1 | A577814A0311K0066 | PT1501MU |
| Hardware | 79 | TERM000 | S01QDH700212 | VXO |
| Hardware | 79 | NETWORK HUB | SCN820MW0RW | J9080A#ABA |
| Hardware | 79 | POSIDRIVER | 8BSPGH1 | DELL_GX755 |
| Hardware | 79 | POSIDRIVER | C7SPGH1 | DELL_GX755 |
| Hardware | 79 | TERM005 | 1.62971E+13 | CYBER PC |
| Hardware | 79 | PREP PRINTER 1 | 092409BWW001 | SP342 |
| Hardware | 80 | BACKOFFICE PC | N/A | N/A |
| Hardware | 80 | TERM000 | K11903981 | SABER PC |
| Hardware | 80 | LCD | AG902H85389 | LCD_17IN_KVS |
| Hardware | 80 | THERMAL PRINTER 3 | 3DU0066654 | PT_TM88 |
| Hardware | 80 | THERMAL PRINTER 0 | AQHK207251 | TM-T88II |
| Hardware | 80 | TERM000 | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(l)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 80 | TERM001 | N/A | N/A |
| Hardware | 80 | TERM002 | N/A | N/A |
| Hardware | 80 | TERM003 | N/A | N/A |
| Hardware | 80 | TERM004 | N/A | N/A |
| Hardware | 80 | PREP PRINTER 2 | N/A | N/A |
| Hardware | 80 | PREP PRINTER 3 | N/A | N/A |
| Hardware | 80 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 80 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 80 | TOUCH SCREEN 1 | N/A | N/A |
| Hardware | 80 | TOUCH SCREEN 2 | N/A | N/A |
| Hardware | 80 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 80 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 80 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 80 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 80 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 80 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 80 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 80 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 80 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 80 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 80 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 80 | HARDWARE KEY | N/A | N/A |
| Hardware | 80 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 80 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 80 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 80 | PHONE SUPPORT | N/A | N/A |
| Hardware | 80 | PRINTER | N/A | US ROBOTICS |
| Hardware | 80 | SYSTECH BOX | N/A | N/A |
| Hardware | 80 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 80 | TOUCH SCREEN 2 | H5NG32000063 | BEL_15SCREEN |
| Hardware | 80 | Touch Screen 1 | H5NG42500185 | J5PX |
| Hardware | 80 | PosiDriver | N/A | N/A |
| Hardware | 80 | PosiDriver | N/A | N/A |
| Hardware | 80 | KVS LCD | AH509H19977 | PL1700-BK |
| Hardware | 80 | THERMAL PRINTER 1 | D6FG362586 | TM-T88III |
| Hardware | 80 | LCD | AG608H02976 | LCD_17IN_KVS |
| Hardware | 80 | LCD | AG608H02977 | LCD_17IN_KVS |
| Hardware | 80 | LCD | AG608H02984 | LCD_17IN_KVS |
| Hardware | 80 | LCD | AG608H02988 | LCD_17IN_KVS |
| Hardware | 80 | LCD | AG608H02980 | LCD_17IN_KVS |
| Hardware | 80 | LCD | AG608H02970 | LCD_17IN_KVS |
| Hardware | 80 | NETWORK HUB | LNZQ8M0134769 | NETWORK HUB |
| Hardware | 80 | QSR KVS CPU EXPO 2 | 16-002518 | QSR_2000 |
| Hardware | 80 | QSR KVS CPU EXPO 1 | 16-002428 | QSR_2000 |
| Hardware | 80 | QSR KVS CPU FRY | 16-00246E | QSR_2000 |
| Hardware | 80 | QSR KVS CPU BROIL | 16-002507 | QSR_2000 |
| Hardware | 80 | QSR KVS CPU PANTRY | 16-00257E | QSR_2000 |
| Hardware | 80 | QSR KVS CPU GRILL | 16-002169 | QSR_2000 |
| Hardware | 80 | POSIDRIVER | KA5B17576 | SHEBA P4 |
| Hardware | 80 | POSIDRIVER | KA6104490 | SHEBA P4 |
| Hardware | 80 | TERM004 | ka5b17774 | SHEBA P4 |
| Hardware | 80 | 3COM 4250T SWITCH | LNZQ830274162 | |
| Hardware | 80 | POSIDRIVER | 68BHBD1 | DELL_GX745 |
| Hardware | 80 | LCD | BB730F13418 | LCD_17 |
| Hardware | 80 | QSR KVS CPU BROIL | 16-01391 | QSR_2000 |
| Hardware | 80 | PREP PRINTER 1 | F6WG226828 | PT_U220 |
| Hardware | 80 | PREP PRINTER 1 | F6WG226741 | PT_U220 |
| Hardware | 80 | BACKOFFICE PC | h43f6d1 | DELL_GX745 |
| Hardware | 80 | PosiDriver | N/A | N/A |
| Hardware | 80 | POSIDRIVER | N/A | N/A |
| Hardware | 80 | TOUCH SCREEN 6 | A577723A0311K0312 | PT1501MU |
| Hardware | 80 | DSL | 1BU3777E003F6 | FVS318NA |
| Hardware | 80 | TOUCH SCREEN 6 | H5NG34600248 | BEL_15SCREEN |
| Hardware | 80 | TOUCH SCREEN 2 | H5NG23900070 | BEL_15SCREEN |
| Hardware | 80 | POSIDRIVER | DV2T4H1 | DELL_GX755 |
| Hardware | 80 | TOUCH SCREEN 6 | A577723A0311K0695 | PT1501MU |
| Hardware | 80 | NETWORK HUB | AHY18HB04941 | NETGEAR ROUTER |
| Hardware | 81 | PREP PRINTER 4 | 6.70281E+11 | SP342 |
| Hardware | 81 | TERM003 | 913080001 | PC_SHEB_P4 |
| Hardware | 81 | PREP PRINTER 5 | 67023020041 | SP342 |
| Hardware | 81 | TOUCH SCREEN 4 | H5NG34300197 | SP342 |
| Hardware | 81 | PREP PRINTER 5 | 6.70231E+11 | SP300 |
| Hardware | 81 | DSL | 15987228 | 4652-T |
| Hardware | 81 | PREP PRINTER 1 | 6.70251E+11 | SP300 |
| Hardware | 81 | PREP PRINTER 1 | 6.70201E+11 | SP300 |
| Hardware | 81 | PREP PRINTER 2 | 6.7028E+11 | Sp300 |
| Hardware | 81 | TERM001 | N/A | N/A |
| Hardware | 81 | TERM002 | N/A | N/A |
| Hardware | 81 | TERM004 | N/A | SHEBA P4 |
| Hardware | 81 | TERM005 | N/A | N/A |
| Hardware | 81 | POSIDRIVER | N/A | N/A |
| Hardware | 81 | PREP PRINTER 1 | 82605001 | SP342 |
| Hardware | 81 | PREP PRINTER 5 | 915060001 | N/A |
| Hardware | 81 | TOUCH SCREEN 1 | H5NG22900079 | J5PX |
| Hardware | 81 | TOUCH SCREEN 6 | 018D0239 | PD-40 |
| Hardware | 81 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 81 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 81 | THERMAL PRINTER 3 | 08012009KMZ001 | m129h |
| Hardware | 81 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 81 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 81 | THERMAL PRINTER 6 | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(l)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|---|---|---|---|---|
| Hardware | 81 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 81 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 81 | DSL | N/A | N/A |
| Hardware | 81 | HARDWARE KEY | N/A | N/A |
| Hardware | 81 | MODEM | 328BB9KA9BPM | US ROBOTICS |
| Hardware | 81 | LCD | cn0fk945-7168-762-b883 | DELL_LCD_17 |
| Hardware | 81 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 81 | PHONE SUPPORT | N/A | N/A |
| Hardware | 81 | PRINTER | N/A | US ROBOTICS |
| Hardware | 81 | SYSTECH BOX | N/A | N/A |
| Hardware | 81 | PREP PRINTER 1 | 6.70261E+11 | SP300 |
| Hardware | 81 | PREP PRINTER 1 | 8.70291E+11 | SP300 |
| Hardware | 81 | TERM001 | K11903817 | SABER PC |
| Hardware | 81 | TERM003 | K11904160 | SABER PC |
| Hardware | 81 | PREP PRINTER 1 | 6.7023E+11 | SP342 |
| Hardware | 81 | POSIDRIVER | KA5B17540 | SHEB_P4 |
| Hardware | 81 | PHONE SUPPORT | 101M00168C0083 | PT1212 |
| Hardware | 81 | POSIDRIVER | KA5B17684 | PC_SHEB_P4 |
| Hardware | 81 | MODEM | 3MBRYBKF2333 | USR3453B |
| Hardware | 81 | TERM000 | KA6104498 | SHEBA P4 |
| Hardware | 81 | TOUCH SCREEN 1 | 6N516BH10176 | PROMAC |
| Hardware | 81 | MODEM | 4MBRYAJG2374 | USR_56MODEM |
| Hardware | 81 | 3COM 4250T SWITCH | LNZQ830276379 | 3COM_4250T |
| Hardware | 81 | DSL | 1BU3787101514 | NETGEAR ROUTER |
| Hardware | 81 | 3COM 4250T SWITCH | SCN715ZH0PN | |
| Hardware | 81 | POSIDRIVER | 753i8d1 | DELL_GX755 |
| Hardware | 81 | TOUCH SCREEN 2 | A577723A0311K0547 | PT1501MU |
| Hardware | 81 | TERM000 | S01QDH700074 | VXO |
| Hardware | 81 | THERMAL PRINTER 1 | D6GG000689 | |
| Hardware | 81 | TOUCH SCREEN 1 | A577915A0311K0004 | PT1501MU |
| Hardware | 81 | BACKOFFICE PC | USH3140361 | HP_D530 |
| Hardware | 81 | TOUCH SCREEN 1 | A577915A0311K0051 | PT1501MU |
| Hardware | 81 | BACKOFFICE PC | USH3140381 | COMPAQ_6710B |
| Hardware | 81 | BACKOFFICE PC | H43F601 | DELL_QX745_BO |
| Hardware | 84 | PREP PRINTER 3 | 02I30BBWW001 | SP300 |
| Hardware | 84 | TERM000 | PA08017879 | SAHARA |
| Hardware | 84 | TERM002 | N/A | N/A |
| Hardware | 84 | TERM003 | N/A | N/A |
| Hardware | 84 | TERM004 | N/A | N/A |
| Hardware | 84 | TERM006 | N/A | N/A |
| Hardware | 84 | BACKOFFICE PC | N/A | N/A |
| Hardware | 84 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 84 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 84 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 84 | THERMAL PRINTER 1 | ATBK041038 | TM-T88III |
| Hardware | 84 | | | |
| Hardware | 84 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 84 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 84 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 84 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 84 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 84 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 84 | DSL | N/A | N/A |
| Hardware | 84 | HARDWARE KEY | N/A | N/A |
| Hardware | 84 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 84 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 84 | LCD | N/A | N/A |
| Hardware | 84 | PHONE SUPPORT | N/A | N/A |
| Hardware | 84 | PRINTER | N/A | US ROBOTICS |
| Hardware | 84 | SYSTECH BOX | N/A | N/A |
| Hardware | 84 | TERM002 | N/A | N/A |
| Hardware | 84 | DSL | N/A | N/A |
| Hardware | 84 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 84 | | | |
| Hardware | 84 | PREP PRINTER 1 | 6.70231E+11 | SP342 |
| Hardware | 84 | BACKOFFICE PC | 29LJR71 | GX280 |
| Hardware | 84 | MONITOR | CM0D54214663354U0R2L | 99L0H72DLU |
| Hardware | 84 | POSIDRIVER | N/A | N/A |
| Hardware | 84 | PosiDriver | N/A | N/A |
| Hardware | 84 | THERMAL PRINTER 1 | D8FG351176 | PT_TM88 |
| Hardware | 84 | PREP PRINTER 1 | 6.70251E+11 | SP342 |
| Hardware | 84 | PREP PRINTER 1 | 6.70251E+11 | SP342 |
| Hardware | 84 | THERMAL PRINTER 1 | J4MG046313 | PT_TM88 |
| Hardware | 84 | TOUCH SCREEN 1 | A577716A0311K0027 | PT1501MU |
| Hardware | 84 | PHONE SUPPORT | N/A | N/A |
| Hardware | 84 | 3COM 4250T SWITCH | LNZQ83023340 | 3COM_4250T |
| Hardware | 84 | TOUCH SCREEN 2 | A577719A0311K0135 | PT1501MU |
| Hardware | 84 | PREP PRINTER 6 | 6.70291E+11 | SP342 |
| Hardware | 84 | TERM000 | S01QDH200164 | VXO |
| Hardware | 84 | TOUCH SCREEN 1 | A577723A0311K0198 | PT1501MU |
| Hardware | 84 | TOUCH SCREEN 1 | A577814A0311K0071 | PT1501MU |
| Hardware | 84 | PREP PRINTER 6 | 102308CJW001 | SP342 |
| Hardware | 84 | PREP PRINTER 5 | 6.70231E+11 | SP342 |
| Hardware | 85 | TOUCH SCREEN 5 | H5NG34500037 | BEL_15SCREEN |
| Hardware | 85 | TOUCH SCREEN 2 | 132M12095C0055 | PT1212 |
| Hardware | 85 | TOUCH SCREEN 7 | H5NG50800231 | J5PX |
| Hardware | 85 | BACKOFFICE PC | CMLJS31 | GX270 |
| Hardware | 85 | TOUCH SCREEN 4 | H5NG30700255 | J5PX |
| Hardware | 85 | TOUCH SCREEN 4 | H5NG34500034 | BEL_15SCREEN |
| Hardware | 85 | TERM000 | N/A | N/A |
| Hardware | 85 | TERM001 | N/A | N/A |

Max & Emma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 85 | TERM003 | N/A | N/A |
| Hardware | 85 | TERM004 | N/A | N/A |
| Hardware | 85 | POSIDRIVER | N/A | N/A |
| Hardware | 85 | BACKOFFICE PC | N/A | N/A |
| Hardware | 85 | TOUCH SCREEN 1 | N/A | N/A |
| Hardware | 85 | TOUCH SCREEN 2 | N/A | N/A |
| Hardware | 85 | TOUCH SCREEN 5 | H5NG34300019 | J5PX |
| Hardware | 85 | TOUCH SCREEN 6 | 01B0100 | PT12 |
| Hardware | 85 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 85 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 85 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 85 | THERMAL PRINTER 4 | ATBK059844 | PT_TM88 |
| Hardware | 85 | THERMAL PRINTER 5 | ATBK059845 | PT_TM88 |
| Hardware | 85 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 85 | HARDWARE KEY | N/A | N/A |
| Hardware | 85 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 85 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 85 | LCD | N/A | N/A |
| Hardware | 85 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 85 | PHONE SUPPORT | N/A | N/A |
| Hardware | 85 | PRINTER | N/A | US ROBOTICS |
| Hardware | 85 | SYSTECH BOX | N/A | N/A |
| Hardware | 85 | TOUCH SCREEN 2 | H5EG20100027 | TS_15IN_bel |
| Hardware | 85 | THERMAL PRINTER 1 | D6FG351175 | PT_TM88 |
| Hardware | 85 | PREP PRINTER 1 | F6XG150965 | PT_U220 |
| Hardware | 85 | PREP PRINTER 1 | F6XG160607 | PT_U220 |
| Hardware | 85 | PREP PRINTER 1 | F6XG160596 | PT_U220 |
| Hardware | 85 | TERM004 | KA5B17550 | SHEBA P4 |
| Hardware | 85 | TERM003 | KA5B17625 | SHEBA P4 |
| Hardware | 85 | NETWORK HUB | LNZG830274093 | 3COM_4250T |
| Hardware | 85 | POSIDRIVER | KA5B17693 | SHEBA P4 |
| Hardware | 85 | TERM002 | KA5B17611 | SHEBA P4 |
| Hardware | 85 | TOUCH SCREEN 2 | A577719A0311K0133 | PT1601MU |
| Hardware | 85 | NETWORK HUB | CN807ZH0VQ | J9080A#ABA |
| Hardware | 85 | DSL | AHY18J301830 | RV042 |
| Hardware | 86 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 86 | PREP PRINTER 1 | 6.70291E+11 | SP300 |
| Hardware | 86 | TERM000 | N/A | N/A |
| Hardware | 86 | TERM001 | N/A | N/A |
| Hardware | 86 | TERM003 | N/A | N/A |
| Hardware | 86 | TERM004 | N/A | N/A |
| Hardware | 86 | TERM005 | N/A | N/A |
| Hardware | 86 | TERM006 | N/A | N/A |
| Hardware | 86 | TERM007 | N/A | N/A |
| Hardware | 86 | PREP PRINTER 3 | 6.70201E+11 | SP300 |
| Hardware | 86 | TOUCH SCREEN 1 | N/A | N/A |
| Hardware | 86 | TOUCH SCREEN 3 | 144M1209SC0086 | Tatung |
| Hardware | 86 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 86 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 86 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 86 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 86 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 86 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 86 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 86 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 86 | THERMAL PRINTER 4 | DU4G00583 | EPSON TM88 |
| Hardware | 86 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 86 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 86 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 86 | PREP PRINTER 5 | 6.70701E+11 | SP300 |
| Hardware | 86 | DSL | N/A | N/A |
| Hardware | 86 | HARDWARE KEY | N/A | N/A |
| Hardware | 86 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 86 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 86 | LCD | N/A | N/A |
| Hardware | 86 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 86 | PHONE SUPPORT | N/A | N/A |
| Hardware | 86 | PRINTER | N/A | US ROBOTICS |
| Hardware | 86 | SYSTECH BOX | N/A | N/A |
| Hardware | 86 | THERMAL PRINTER 3 | D6FG003579 | TM88 |
| Hardware | 86 | TOUCH SCREEN 1 | H5EG20100004 | TS_15IN_BEL |
| Hardware | 86 | PREP PRINTER 6 | 6.70201E+11 | SP342 |
| Hardware | 86 | PREP PRINTER 1 | 6.70271E+11 | SP342 |
| Hardware | 86 | POSIDRIVER | K13C49320 | SHEBA P4 |
| Hardware | 86 | PREP PRINTER 1 | 6.70221E+11 | SP342 |
| Hardware | 86 | BACKOFFICE PC | 3MLJ631 | GX270 |
| Hardware | 86 | | | |
| Hardware | 86 | POSIDRIVER | KA5B21974 | SHEB_P4 |
| Hardware | 86 | POSIDRIVER | K13C49397 | SHEBA P4 |
| Hardware | 86 | TOUCH SCREEN 1 | d5np60600012 | belview |
| Hardware | 86 | DSL | 1JH165B600117 | NETGEAR ROUTER |
| Hardware | 86 | 3COM 4250T SWITCH | LNZG830276400 | 3COM_4250T |
| Hardware | 86 | TERM003 | KA5B22015 | SHEBA P4 |
| Hardware | 86 | BACKOFFICE PC | C1ZC1Q1 | DELL_GX755_BO |
| Hardware | 86 | NAS | WCASU2424649 | WD5000G032 |
| Hardware | 86 | PREP PRINTER 1 | 6.70201E+11 | SP342 |
| Hardware | 86 | POSIDRIVER | B79PGH1 | DELL_GX755 |
| Hardware | 86 | TOUCH SCREEN 6 | A577723A0311K0696 | PT1601MU |
| Hardware | 86 | THERMAL PRINTER 2 | ATBK076583 | PT_TM88 |
| Hardware | 87 | POSIDRIVER | KA5B17377 | SHEBA P4 |
| Hardware | 87 | TERM000 | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|-----------|---------------|--------------|
| Hardware | 87 | TERM001 | N/A | N/A |
| Hardware | 87 | TERM002 | N/A | N/A |
| Hardware | 87 | TERM003 | N/A | N/A |
| Hardware | 87 | TERM004 | N/A | N/A |
| Hardware | 87 | TERM005 | PA0B017813 | SAHARA |
| Hardware | 87 | BACKOFFICE PC | 70R9351 | GX280 |
| Hardware | 87 | TOUCH SCREEN 2 | N/A | N/A |
| Hardware | 87 | TOUCH SCREEN 3 | N/A | N/A |
| Hardware | 87 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 87 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 87 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 87 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 87 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 87 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 87 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 87 | DSL | N/A | N/A |
| Hardware | 87 | HARDWARE KEY | N/A | N/A |
| Hardware | 87 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 87 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 87 | LCD | N/A | N/A |
| Hardware | 87 | PRINTER | N/A | US ROBOTICS |
| Hardware | 87 | SYSTECH BOX | N/A | N/A |
| Hardware | 87 | TOUCH SCREEN 6 | H5NG32000066 | J5PX |
| Hardware | 87 | TOUCH SCREEN 1 | D5NP60800107 | J5PX-TA-4010 |
| Hardware | 87 | TERM005 | KA5B17576 | SHEBA P4 |
| Hardware | 87 | 3COM 4250T SWITCH | KNZQ830275584 | 3COM_4250T |
| Hardware | 87 | 3COM 4250T SWITCH | LNZQ830274181 | 3COM_4250T |
| Hardware | 87 | TOUCH SCREEN 9 | A577715A0311K0096 | PT1501MU |
| Hardware | 87 | PHONE SUPPORT | N/A | N/A |
| Hardware | 87 | BACKOFFICE PC | HVZT4H1 | DELL_GX755_BO |
| Hardware | 87 | TERM000 | pa0b001718 | SHARA PC |
| Hardware | 89 | TERM000 | KA5B17363 | SHEBA P4 |
| Hardware | 89 | PREP PRINTER 1 | 6.70271E+11 | SP342 |
| Hardware | 89 | PREP PRINTER 2 | 6.70271E+11 | SP342 |
| Hardware | 89 | POSIDRIVER | N/A | N/A |
| Hardware | 89 | PREP PRINTER 1 | 6.7029E+11 | SP300 |
| Hardware | 89 | THERMAL PRINTER | ATBK058834 | TM-T88II |
| Hardware | 89 | TERM001 | N/A | N/A |
| Hardware | 89 | TERM002 | N/A | N/A |
| Hardware | 89 | TERM005 | PA06012049 | SAHARA |
| Hardware | 89 | TERM006 | N/A | N/A |
| Hardware | 89 | TERM007 | N/A | N/A |
| Hardware | 89 | PREP PRINTER 2 | N/A | N/A |
| Hardware | 89 | PREP PRINTER 3 | N/A | N/A |
| Hardware | 89 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 89 | TOUCH SCREEN 1 | N/A | N/A |
| Hardware | 89 | TOUCH SCREEN 2 | N/A | N/A |
| Hardware | 89 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 89 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 89 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 89 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 89 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 89 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 89 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 89 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 89 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 89 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 89 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 89 | DSL | N/A | N/A |
| Hardware | 89 | HARDWARE KEY | N/A | N/A |
| Hardware | 89 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 89 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 89 | NETWORK HUB | N/A | SMC 16108W |
| Hardware | 89 | PHONE SUPPORT | N/A | N/A |
| Hardware | 89 | PRINTER | N/A | US ROBOTICS |
| Hardware | 89 | PREP PRINTER 2 | 6.7022E+11 | SP342 |
| Hardware | 89 | LCD | FGOZ42051014U | PROVIEW |
| Hardware | 89 | POSIDRIVER | KA5B21971 | SHEB_P4 |
| Hardware | 89 | PREP PRINTER 1 | 6.7024E+11 | SP300 |
| Hardware | 89 | PREP PRINTER 1 | 6.70241E+11 | SP300 |
| Hardware | 89 | PosiDriver | N/A | N/A |
| Hardware | 89 | NETWORK HUB | LNZQ8M0135574 | NETWORK HUB |
| Hardware | 89 | BACKOFFICE PC | DJ0Z9B1 | GX620 |
| Hardware | 89 | 3COM 4250T SWITCH | LNZQ803275286 | 3COM_4250T |
| Hardware | 89 | THERMAL PRINTER 1 | ATBK033820 | PT_TM88 |
| Hardware | 89 | MODEM | 4MBRY7RH0424 | USR_56MODEM |
| Hardware | 89 | TOUCH SCREEN 4 | A577719A0311K0290 | PT1501MU |
| Hardware | 89 | TOUCH SCREEN 4 | A577719A0311K0270 | PT1501MU |
| Hardware | 89 | TOUCH SCREEN 1 | A577723A0311K0646 | PT1501MU |
| Hardware | 89 | TOUCH SCREEN 4 | A577723A0311K0552 | PT1501MU |
| Hardware | 89 | TERM000 | s01q0h315447 | VXO |
| Hardware | 89 | THERMAL PRINTER 1 | ATBK086789 | PT_TM88 |
| Hardware | 89 | POSIDRIVER | 2M2T4H1 | DELL_GX755_BO |
| Hardware | 89 | SYSTECH BOX | 585307 | SYSTECH4 |
| Hardware | 89 | THERMAL PRINTER 1 | AT4K053383 | PT_TM88 |
| Hardware | 90 | THERMAL PRINTER 6 | ATBK003826 | TM-T88 |
| Hardware | 90 | THERMAL PRINTER 2 | D6FG00239 | TM-T88III |
| Hardware | 90 | TERM002 | N/A | N/A |
| Hardware | 90 | TERM004 | N/A | N/A |
| Hardware | 90 | TERM005 | N/A | N/A |
| Hardware | 90 | BACKOFFICE PC | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(I)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 90 | TOUCH SCREEN 3 | N/A | N/A |
| Hardware | 90 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 90 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 90 | DSL | N/A | N/A |
| Hardware | 90 | HARDWARE KEY | N/A | N/A |
| Hardware | 90 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 90 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 90 | MONITOR | N/A | N/A |
| Hardware | 90 | PRINTER | N/A | HP ALL IN ONE |
| Hardware | 90 | SYSTECH BOX | N/A | N/A |
| Hardware | 90 | THERMAL PRINTER 0 | AT4K026813 | TM-T88II |
| Hardware | 90 | BACKOFFICE PC | B7ZQZ81 | GX280 |
| Hardware | 90 | KVS LCD | AG678H1524B | PL1700-BK |
| Hardware | 90 | MONITOR | FGOZ42051006U | PROVIEW |
| Hardware | 90 | PREP PRINTER 1 | F6WG177213 | TM-U220B |
| Hardware | 90 | LCD | AG611H10208 | LCD_17 |
| Hardware | 90 | KVS LCD | AG633H40816 | LCD_17 |
| Hardware | 90 | KVS LCD | AG632H38023 | LCD_17 |
| Hardware | 90 | KVS LCD | AG632H37986 | LCD_17 |
| Hardware | 90 | KVS LCD | AG632H37982 | LCD_17 |
| Hardware | 90 | KVS LCD | AG633H40807 | LCD_17 |
| Hardware | 90 | QSR KVS CPU BROIL | 16-002136 | QSR_2000 |
| Hardware | 90 | QSR KVS CPU SAUTE | 16-00208A | QSR_2000 |
| Hardware | 90 | QSR KVS CPU GRILL | 16-002237 | QSR_2000 |
| Hardware | 90 | QSR KVS CPU EXPO 2 | 16-00608E | QSR_2000 |
| Hardware | 90 | QSR KVS CPU EXPO 1 | 16-00194E | QSR_2000 |
| Hardware | 90 | QSR KVS CPU CARRYOUT | 16-00116 | QSR_2000 |
| Hardware | 90 | DSL | 1JJ165B7002A9 | NETGEAR ROUTER |
| Hardware | 90 | TERM005 | KA6104522 | SHEBA P4 |
| Hardware | 90 | TERM002 | KA6104414 | SHEBA P4 |
| Hardware | 90 | TOUCH SCREEN 6 | 6NS16B110081 | BEL_15SCREEN |
| Hardware | 90 | NETWORK HUB | LNZQ7F020T643 | 3COM_4250T |
| Hardware | 90 | THERMAL PRINTER 1 | J4MG045311 | PT_TM88 |
| Hardware | 90 | NETWORK HUB | LNZQ830275294 | |
| Hardware | 90 | TOUCH SCREEN 2 | A577709A0311K0083 | PT1501MU |
| Hardware | 90 | TOUCH SCREEN 1 | A577719A0311K0145 | PT1501MU |
| Hardware | 90 | PHONE SUPPORT | N/A | N/A |
| Hardware | 90 | TOUCH SCREEN 1 | A577721A0311K0101 | PT1501MU |
| Hardware | 90 | POSIDRIVER | 7M2T4H1 | DELL_GX755_BO |
| Hardware | 90 | KVS LCD | AG543H55414 | LCD_17 |
| Hardware | 90 | QSR KVS CPU PANTRY | 16-05044 | QSR_1000 |
| Hardware | 91 | PREP PRINTER 1 | F6WG177184 | U220 |
| Hardware | 91 | PREP PRINTER 1 | F6WG177185 | U220 |
| Hardware | 91 | PREP PRINTER 1 | F6WG177198 | U220 |
| Hardware | 91 | PREP PRINTER 1 | F6WG177220 | U220 |
| Hardware | 91 | TOUCH SCREEN 2 | H5NG33200123 | J5PX |
| Hardware | 91 | POSIDRIVER | K11904015 | SABRE |
| Hardware | 91 | TERM003 | N/A | N/A |
| Hardware | 91 | TERM004 | N/A | N/A |
| Hardware | 91 | TERM005 | N/A | N/A |
| Hardware | 91 | TOUCH SCREEN 1 | N/A | N/A |
| Hardware | 91 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 91 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 91 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 91 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 91 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 91 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 91 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 91 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 91 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 91 | HARDWARE KEY | N/A | N/A |
| Hardware | 91 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 91 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 91 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 91 | PHONE SUPPORT | N/A | N/A |
| Hardware | 91 | PRINTER | N/A | US ROBOTICS |
| Hardware | 91 | SYSTECH BOX | N/A | N/A |
| Hardware | 91 | TERM001 | 010807BWW001 | SHEBA P3 |
| Hardware | 91 | PREP PRINTER 1 | F6WG177183 | U220 |
| Hardware | 91 | TOUCH SCREEN 1 | 6NS15B060404 | BEL_POWERSUPPLY |
| Hardware | 91 | NETWORK HUB | LNZG820272383 | NETWORK HUB |
| Hardware | 91 | POSIDRIVER | KA5B17535 | SHEBA P4 |
| Hardware | 91 | TOUCH SCREEN 1 | A577715A0311K0030 | PT1501MU |
| Hardware | 91 | TOUCH SCREEN 1 | A577715A0311K0033 | PT1501MU |
| Hardware | 91 | 3CQM 4250T SWITCH | LNZQ830276423 | 3COM_4250T |
| Hardware | 91 | TERM004 | KA5B17003 | SHEBA P4 |
| Hardware | 91 | NETGEAR_AP | 1BU38471005AA | NETGEAR ROUTER |
| Hardware | 91 | POSIDRIVER | 7C5PGH1 | DELL_GX755 |
| Hardware | 91 | PREP PRINTER 1 | F6WF024229 | PT_U220 |
| Hardware | 91 | TERM000 | 41-CKJ665 | PC_IBM |
| Hardware | 92 | TERM003 | 913060004 | PC_SHEB_P4 |
| Hardware | 92 | PREP PRINTER 1 | 083105BWW002 | SP300 |
| Hardware | 92 | THERMAL PRINTER 3 | ATBK017542 | TM-T-88 |
| Hardware | 92 | PREP PRINTER 2 | 10406001 | SP342 |
| Hardware | 92 | TOUCH SCREEN 1 | H5NG34300201 | BEL_15SCREEN |
| Hardware | 92 | TERM001 | K11903879 | SABER PC |
| Hardware | 92 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 92 | POSIDRIVER | KA5B22051 | SHEB_P4 |
| Hardware | 92 | POSIDRIVER | KA5B17386 | SHEBA P4 |
| Hardware | 92 | TERM002 | K11903848 | SABER PC |
| Hardware | 92 | TERM004 | K11904052 | SABER PC |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 92 | TERM005 | N/A | N/A |
| Hardware | 92 | TERM006 | N/A | N/A |
| Hardware | 92 | TERM007 | N/A | N/A |
| Hardware | 92 | POSIDRIVER | N/A | N/A |
| Hardware | 92 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 92 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 92 | TOUCH SCREEN 3 | N/A | H5NG32000085 |
| Hardware | 92 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 92 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 92 | TOUCH SCREEN 3 | D5N65290009 | BEL_15SCREEN |
| Hardware | 92 | TOUCH SCREEN 4 | A57715A031150165 | PT1501MU |
| Hardware | 92 | THERMAL PRINTER 1 | D6FG009949 | PT_TM88 |
| Hardware | 92 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 92 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 92 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 92 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 92 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 92 | DSL | N/A | N/A |
| Hardware | 92 | HARDWARE KEY | N/A | N/A |
| Hardware | 92 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 92 | NETWORK HUB | T133802087 | SMC 1616SW |
| Hardware | 92 | PHONE SUPPORT | N/A | N/A |
| Hardware | 92 | PRINTER | N/A | US ROBOTICS |
| Hardware | 92 | SYSTECH BOX | N/A | N/A |
| Hardware | 92 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 92 | SWITCH BOX | N/A | USB KVM |
| Hardware | 92 | POSIDRIVER | K14116267 | SHEBA P3 |
| Hardware | 92 | PREP PRINTER 5 | 012606BWW001 | SP300 |
| Hardware | 92 | PosiDriver | N/A | N/A |
| Hardware | 92 | PosiDriver | N/A | N/A |
| Hardware | 92 | PosiDriver | N/A | N/A |
| Hardware | 92 | PosiDriver | N/A | N/A |
| Hardware | 92 | NETWORK HUB | LNZQ830275319 | 3COM_4250T |
| Hardware | 92 | DSL | 1BU3787R014F2 | NETGEAR ROUTER |
| Hardware | 92 | BACKOFFICE PC | 8Q0TNG1 | DELL_GX755 |
| Hardware | 92 | PREP PRINTER 2 | 6.70201E+11 | SP342 |
| Hardware | 92 | PREP PRINTER 1 | 6.7029E+11 | SP342 |
| Hardware | 92 | SYSTECH BOX | 585308 | SYSTECH4 |
| Hardware | 92 | TERM003 | KA5B17151 | SHEBA P3 |
| Hardware | 92 | TOUCH SCREEN 2 | A57791SA0311K0024 | PT1501MU |
| Hardware | 92 | TERM001 | 4.0001E+13 | CYBER PC |
| Hardware | 93 | TERM002 | k11903611 | SABER PC |
| Hardware | 93 | TERM001 | K11904178 | SABER PC |
| Hardware | 93 | TERM000 | K11904082 | SABER PC |
| Hardware | 93 | TERM005 | K13C49609 | SHEBA P4 |
| Hardware | 93 | PREP PRINTER 2 | 82506001 | SP342 |
| Hardware | 93 | TOUCH SCREEN 2 | H5NQ32000067 | J5PX |
| Hardware | 93 | TOUCH SCREEN 5 | H5NG33100288 | BEL_15SCREEN |
| Hardware | 93 | TOUCH SCREEN 1 | H5NG34500046 | J5PX-TA-4010 |
| Hardware | 93 | PREP PRINTER 6 | 6.70221E+11 | SP300 |
| Hardware | 93 | BACKOFFICE PC | 92Q9361 | GX280 |
| Hardware | 93 | POSIDRIVER | K14116464 | SHEBA P3 |
| Hardware | 93 | TERM000 | N/A | N/A |
| Hardware | 93 | TERM004 | N/A | N/A |
| Hardware | 93 | TERM006 | N/A | N/A |
| Hardware | 93 | POSIDRIVER | N/A | N/A |
| Hardware | 93 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 93 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 93 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 93 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 93 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 93 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 93 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 93 | THERMAL PRINTER 3 | | |
| Hardware | 93 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 93 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 93 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 93 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 93 | DSL | N/A | N/A |
| Hardware | 93 | HARDWARE KEY | N/A | N/A |
| Hardware | 93 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 93 | SUPPORT MODEM | | |
| Hardware | 93 | LCD | N/A | N/A |
| Hardware | 93 | PHONE SUPPORT | N/A | N/A |
| Hardware | 93 | PRINTER | N/A | US ROBOTICS |
| Hardware | 93 | SYSTECH BOX | N/A | N/A |
| Hardware | 93 | TOUCH SCREEN 7 | H5NG32500450 | BEL_15SCREEN |
| Hardware | 93 | PREP PRINTER 2 | 6.70251E+11 | SP342 |
| Hardware | 93 | | | |
| Hardware | 93 | | | |
| Hardware | 93 | PREP PRINTER 1 | | |
| Hardware | 93 | POSIDRIVER | KA5A08693 | SHEBA P4 |
| Hardware | 93 | NETGEAR_AP | 14T461BW0063C | WG102 |
| Hardware | 93 | PosiDriver | N/A | N/A |
| Hardware | 93 | TERM003 | KA5B17947 | SHEBA P4 |
| Hardware | 93 | TERM002 | KA5B10187 | SHEBA P4 |
| Hardware | 93 | PREP PRINTER 6 | N/A | SP342 |
| Hardware | 93 | NETWORK HUB | LNZQ803274189 | 3COM_4250T |
| Hardware | 93 | TOUCH SCREEN 1 | A577723A0311K0223 | PT1501MU |
| Hardware | 93 | DSL | 1BU38473005BA | FVS318NA |
| Hardware | 93 | TERM000 | 801QDH700218 | VXO |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 93 | NETWORK HUB | SCN816MW07K | J8080A#ABA |
| Hardware | 93 | NETWORK HUB | SCN822MW1WL | J8080A#ABA |
| Hardware | 93 | POSIDRIVER | 9B8PGH1 | DELL_GX755 |
| Hardware | 93 | TOUCH SCREEN 6 | A577723A0311K0694 | PT1501MU |
| Hardware | 93 | TOUCH SCREEN 2 | A577911A0311K0016 | PT1501MU |
| Hardware | 93 | TOUCH SCREEN 7 | A577911A0311K0014 | PT1501MU |
| Hardware | 93 | TOUCH SCREEN 3 | A577915A0311K0008 | PT1501MU |
| Hardware | 94 | TERM0003 | 913000003 | PC_SHEB_P4 |
| Hardware | 94 | THERMAL PRINTER 1 | AT4K106725 | PT_TM88 |
| Hardware | 94 | TERM001 | K14320679 | SHEBA |
| Hardware | 94 | TERM002 | N/A | N/A |
| Hardware | 94 | TERM005 | N/A | N/A |
| Hardware | 94 | TERM006 | N/A | N/A |
| Hardware | 94 | TERM007 | N/A | N/A |
| Hardware | 94 | POSIDRIVER | N/A | SHEBA P4 |
| Hardware | 94 | PREP PRINTER 3 | 6.70221E+11 | SP300 |
| Hardware | 94 | TOUCH SCREEN 1 | N/A | N/A |
| Hardware | 94 | TOUCH SCREEN 6 | 15808K0100 | Taylung |
| Hardware | 94 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 94 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 94 | THERMAL PRINTER 1 | D6FG030759 | TM-T88III |
| Hardware | 94 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 94 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 94 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 94 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 94 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 94 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 94 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 94 | HARDWARE KEY | N/A | N/A |
| Hardware | 94 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 94 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 94 | LCD | N/A | N/A |
| Hardware | 94 | PHONE SUPPORT | N/A | N/A |
| Hardware | 94 | PRINTER | N/A | US ROBOTICS |
| Hardware | 94 | SYSTECH BOX | N/A | RCS/3184 |
| Hardware | 94 | TERM001 | K13C49648 | SHEBA P4 |
| Hardware | 94 | BACKOFFICE PC | CIH6091 | GX620 |
| Hardware | 94 | BACKOFFICE PC | CN-00R844-47804-3AF-N0GU | E151FPp |
| Hardware | 94 | PREP PRINTER 1 | F6WG177214 | TM-U220B |
| Hardware | 94 | NETGEAR_AP | 14T4618T100647 | WG102 |
| Hardware | 94 | THERMAL PRINTER 1 | F6XG159180 | PT_TM88 |
| Hardware | 94 | TOUCH SCREEN 1 | D5NG52300170 | BEL_15SCREEN |
| Hardware | 94 | NETWORK HUB | LNZQ650152865 | NETWORK HUB |
| Hardware | 94 | DSL | 18729952 | 4652 |
| Hardware | 94 | PREP PRINTER 1 | F6XG160546 | PT_U220 |
| Hardware | 94 | TERM003 | N/A | N/A |
| Hardware | 94 | TERM004 | KA5B17088 | SHEBA P4 |
| Hardware | 94 | TOUCH SCREEN 1 | 7N8158020111 | BEL_15SCREEN |
| Hardware | 94 | POSIDRIVER | KA5B21933 | SHEBA P4 |
| Hardware | 94 | THERMAL PRINTER 1 | J4MG045288 | PT_TM88 |
| Hardware | 94 | TOUCH SCREEN 2 | 7N8158020093 | BEL_15SCREEN |
| Hardware | 94 | PosiDriver | N/A | N/A |
| Hardware | 94 | NETWORK HUB | LNZQ830274106 | 3COM_4250T |
| Hardware | 94 | DSL | 1JH2738S000C4 | NETGEAR ROUTER |
| Hardware | 94 | PREP PRINTER 1 | F6WG226740 | PT_U220 |
| Hardware | 94 | PREP PRINTER 1 | F6WG226791 | PT_U220 |
| Hardware | 94 | POSIDRIVER | HFWV1F1 | DELL_GX755 |
| Hardware | 94 | BACKOFFICE PC | X218JYH2B013 | COMPAQ_6710B |
| Hardware | 97 | TOUCH SCREEN 5 | H5NG34600351 | BEL_15SCREEN |
| Hardware | 97 | TOUCH SCREEN 6 | D5NG52800202 | BEL_15SCREEN |
| Hardware | 97 | TERM002 | N/A | N/A |
| Hardware | 97 | TERM005 | N/A | N/A |
| Hardware | 97 | BACKOFFICE PC | N/A | N/A |
| Hardware | 97 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 97 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 97 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 97 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 97 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 97 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 97 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 97 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 97 | HARDWARE KEY | N/A | N/A |
| Hardware | 97 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 97 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 97 | LCD | N/A | N/A |
| Hardware | 97 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 97 | PHONE SUPPORT | N/A | N/A |
| Hardware | 97 | PRINTER | N/A | US ROBOTICS |
| Hardware | 97 | SYSTECH BOX | N/A | N/A |
| Hardware | 97 | TOUCH SCREEN 9 | H5NG24700138 | 15in LCD Monitor |
| Hardware | 97 | TERM002 | K13C49561 | SHEBA P4 |
| Hardware | 97 | POSIDRIVER | N/A | N/A |
| Hardware | 97 | PREP PRINTER 3 | F6XG159201 | U220 |
| Hardware | 97 | PREP PRINTER 1 | F6XG160561 | PT_U220 |
| Hardware | 97 | PREP PRINTER 1 | F6XG165185 | PT_U220 |
| Hardware | 97 | 3COM 4250T SWITCH | LNZQ830274170 | 3COM_4250T |
| Hardware | 97 | PosiDriver | N/A | N/A |
| Hardware | 97 | TERM003 | KA5B22059 | SHEBA P4 |
| Hardware | 97 | TERM005 | S6U60GC26921 | VXO |
| Hardware | 97 | TOUCH SCREEN 1 | A577723A0311K0843 | PT1501MU |
| Hardware | 97 | TOUCH SCREEN 1 | A577723A0311K0831 | PT1501MU |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|---|---|---|---|---|
| Hardware | 97 | DSL | 1BU38471003É8 | NETGEAR ROUTER |
| Hardware | 97 | TERM000 | 801QDH500025 | VXO |
| Hardware | 97 | TOUCH SCREEN 6 | A577723A0311K0690 | PT1501MU |
| Hardware | 97 | TERM001 | S0IUDHA0Q011 | VXO |
| Hardware | 97 | TOUCH SCREEN 7 | H5NG32500370 | BEL_15SCREEN |
| Hardware | 97 | TERM004 | 1.61871E+13 | CYBER PC |
| Hardware | 97 | TERM001 | 1.62971E+13 | CYBER PC |
| Hardware | 97 | TERM000 | 1.62971E+13 | CYBER PC |
| Hardware | 97 | PREP PRINTER 2 | F6WG104992 | EPSON_TM-U200B |
| Hardware | 98 | TOUCH SCREEN 6 | H5NG34600276 | BEL_15SCREEN |
| Hardware | 98 | TOUCH SCREEN 4 | H5NG34600345 | J5PX |
| Hardware | 98 | PREP PRINTER 5 | 6.70221E+11 | SP342 |
| Hardware | 98 | PREP PRINTER 5 | 6.7022E+11 | SP342 |
| Hardware | 98 | TERM000 | K11903883 | SABRE |
| Hardware | 98 | PREP PRINTER 5 | 6.70291E+11 | SP342 |
| Hardware | 98 | PREP PRINTER 3 | 6.70221E+11 | SP342 |
| Hardware | 98 | TERM002 | N/A | N/A |
| Hardware | 98 | TERM004 | N/A | N/A |
| Hardware | 98 | TERM006 | N/A | N/A |
| Hardware | 98 | TERM007 | N/A | N/A |
| Hardware | 98 | PREP PRINTER 5 | 6.70221E+11 | SP342 |
| Hardware | 98 | TOUCH SCREEN 4 | H5NG33100208 | BEL_15SCREEN |
| Hardware | 98 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 98 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 98 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 98 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 98 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 98 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 98 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 98 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 98 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 98 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 98 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 98 | DSL | FG1113AFA006779 | FWG114P |
| Hardware | 98 | HARDWARE KEY | N/A | N/A |
| Hardware | 98 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 98 | LCD | N/A | N/A |
| Hardware | 98 | NETWORK HUB | N/A | SMC 16168W |
| Hardware | 98 | PHONE SUPPORT | N/A | N/A |
| Hardware | 98 | PRINTER | N/A | US ROBOTICS |
| Hardware | 98 | PREP PRINTER 5 | 6.70231E+11 | SP300 |
| Hardware | 98 | TERM000 | K11904132 | SABRE |
| Hardware | 98 | TOUCH SCREEN | D5NG54600014 | J5PX |
| Hardware | 98 | POSIDRIVER | KA5B22057 | SHEB_P4 |
| Hardware | 98 | BACKOFFICE PC | N/A | GX620 |
| Hardware | 98 | TERM005 | K14116005 | SHEBA |
| Hardware | 98 | PosiDriver | N/A | N/A |
| Hardware | 98 | PosiDriver | N/A | N/A |
| Hardware | 98 | PosiDriver | N/A | N/A |
| Hardware | 98 | PosiDriver | N/A | N/A |
| Hardware | 98 | PosiDriver | N/A | N/A |
| Hardware | 98 | PosiDriver | N/A | N/A |
| Hardware | 98 | TERM006 | K13C49413 | SHEBA P4 |
| Hardware | 98 | POSIDRIVER | N/A | N/A |
| Hardware | 98 | BACKOFFICE PC | N/A | GX280 |
| Hardware | 98 | NETWORK HUB | LNZQ5V0067960 | NETWORK HUB |
| Hardware | 98 | TERM005 | KA5B17412 | SHEBA P4 |
| Hardware | 98 | PRINTER | CNBJB51633 | Laser_Printer |
| Hardware | 98 | TOUCH SCREEN 1 | 6NS16B110026 | BEL_15SCREEN |
| Hardware | 98 | MODEM | 4MBRYAJG2204 | USR_56MODEM |
| Hardware | 98 | TERM000 | KA6103677 | SHEBA P4 |
| Hardware | 98 | POSIDRIVER | KA5B21929 | SHEBA P4 |
| Hardware | 98 | TERM000 | KA5B17935 | SHEBA P4 |
| Hardware | 98 | DSL | 1JH272BG000C2 | NETGEAR ROUTER |
| Hardware | 98 | TOUCH SCREEN 8 | A577723A0311K0323 | PT1501MU |
| Hardware | 98 | TOUCH SCREEN 5 | A577721A0311K0009 | PT1501MU |
| Hardware | 98 | SYSTECH BOX | 634492 | SYSTECH4 |
| Hardware | 98 | TOUCH SCREEN 9 | H5NG03010801 | BEL_15SCREEN |
| Hardware | 98 | SYSTECH BOX | 585378 | SYSTECH4 |
| Hardware | 98 | BACKOFFICE PC | 682T4H1 | DELL_QX765_BO |
| Hardware | 98 | TOUCH SCREEN 8 | A577723A0311K0699 | PT1501MU |
| Hardware | 98 | TOUCH SCREEN 1 | H5NG23900082 | BEL_15SCREEN |
| Hardware | 98 | TOUCH SCREEN 1 | A577915A0311K0041 | PT1501MU |
| Hardware | 98 | NETWORK HUB | LNZQ630274113 | NETWORK HUB |
| Hardware | 98 | TERM004 | 41-Q8473 | PC_IBM |
| Hardware | 98 | THERMAL PRINTER 4 | 41-ZBWY5 | IBM_Thermal_PRT |
| Hardware | 99 | TOUCH SCREEN 1 | H5NG33600032 | BEL_15SCREEN |
| Hardware | 99 | TERM001 | k11904081 | SHEBA P4 |
| Hardware | 99 | TERM004 | K11904151 | N/A |
| Hardware | 99 | TERM006 | K11904006 | SHEBA P4 |
| Hardware | 99 | BACKOFFICE PC | HGH3081 | N/A |
| Hardware | 99 | TOUCH SCREEN 8 | H5NG32500370 | BEL_15SCREEN |
| Hardware | 99 | THERMAL PRINTER 1 | D6FG048786 | PT_TM88 |
| Hardware | 99 | THERMAL PRINTER 2 | d6fg049206 | PT_TM88 |
| Hardware | 99 | THERMAL PRINTER 3 | D6FG048785 | PT_TM88 |
| Hardware | 99 | THERMAL PRINTER 4 | D6FG049204 | PT_TM88 |
| Hardware | 99 | THERMAL PRINTER 5 | D6FG049203 | PT_TM88 |
| Hardware | 99 | THERMAL PRINTER 6 | D6FG049205 | PT_TM88 |
| Hardware | 99 | DSL | N/A | N/A |
| Hardware | 99 | HARDWARE KEY | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(l)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 99 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 99 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 99 | LCD | N/A | N/A |
| Hardware | 99 | NETWORK HUB | CN810ZH144 | SMC 1616SW |
| Hardware | 99 | PHONE SUPPORT | N/A | N/A |
| Hardware | 99 | TOUCH SCREEN 1 | 6ns15b000420 | BEL_15SCREEN |
| Hardware | 99 | POSIDRIVER | KA6103764 | SHEBA P4 |
| Hardware | 99 | TERM006 | KA5B17779 | SHEBA P4 |
| Hardware | 99 | TERM006 | KA5B17734 | SHEBA P4 |
| Hardware | 99 | TOUCH SCREEN 9 | A577719A0311K0243 | PT1501MU |
| Hardware | 99 | TOUCH SCREEN 1 | A577721A0311K0100 | PT1501MU |
| Hardware | 99 | NETWORK HUB | CN8102H41Y4 | J9080A#ABA |
| Hardware | 99 | POSIDRIVER | 4Q0TNG1 | DELL_GX755_BO |
| Hardware | 99 | TERM001 | G0IUDHA00004 | VXO |
| Hardware | 99 | TOUCH SCREEN 1 | A577911A0311K0018 | PT1501MU |
| Hardware | 99 | TOUCH SCREEN 1 | A577915A0311K0025 | PT1501MU |
| Hardware | 99 | PREP PRINTER 1 | 62825 | SP342 |
| Hardware | 99 | PREP PRINTER 1 | KWLF018951 | PT_U220 |
| Hardware | 99 | PREP PRINTER 2 | KWLF018948 | PT_U220 |
| Hardware | 99 | PREP PRINTER 3 | KWLF018674 | PT_U220 |
| Hardware | 99 | PREP PRINTER 4 | KWLF018678 | PT_U220 |
| Hardware | 100 | POSIDRIVER | KA5B16989 | SHEBA P4 |
| Hardware | 100 | TERM004 | K11903946 | SABRE |
| Hardware | 100 | PREP PRINTER 1 | 6.70211E+11 | SP300 |
| Hardware | 100 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 100 | PREP PRINTER 1 | 6.70291E+11 | SP342 |
| Hardware | 100 | TOUCH SCREEN 2 | D5NG60200219 | SP342 |
| Hardware | 100 | PREP PRINTER 1 | 092605BWWV001 | SP300 |
| Hardware | 100 | TERM000 | KA5B17683 | SHARA PC |
| Hardware | 100 | TERM001 | K11903923 | SABRE |
| Hardware | 100 | TERM002 | N/A | N/A |
| Hardware | 100 | TERM003 | N/A | N/A |
| Hardware | 100 | TERM004 | N/A | N/A |
| Hardware | 100 | TERM006 | N/A | N/A |
| Hardware | 100 | TERM007 | N/A | N/A |
| Hardware | 100 | PREP PRINTER 1 | N/A | N/A |
| Hardware | 100 | PREP PRINTER 2 | N/A | N/A |
| Hardware | 100 | PREP PRINTER 3 | N/A | N/A |
| Hardware | 100 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 100 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 100 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 100 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 100 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 100 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 100 | TOUCH SCREEN 2 | H5NG34300019 | |
| Hardware | 100 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 100 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 100 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 100 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 100 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 100 | DSL | N/A | N/A |
| Hardware | 100 | HARDWARE KEY | N/A | N/A |
| Hardware | 100 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 100 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 100 | LCD | N/A | N/A |
| Hardware | 100 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 100 | PHONE SUPPORT | N/A | N/A |
| Hardware | 100 | PRINTER | N/A | US ROBOTICS |
| Hardware | 100 | SYSTECH BOX | N/A | N/A |
| Hardware | 100 | | | |
| Hardware | 100 | TERM004 | KA5B21964 | SHEB_P4 |
| Hardware | 100 | | | |
| Hardware | 100 | | | |
| Hardware | 100 | | | |
| Hardware | 100 | THERMAL PRINTER 1 | D6GG303013 | TM-T88III |
| Hardware | 100 | POSIDRIVER | K11903698 | SABRE |
| Hardware | 100 | POSIDRIVER | KA5B17167 | SHEBA P4 |
| Hardware | 100 | NETWORK HUB | LNZQ5M0135546 | NETWORK HUB |
| Hardware | 100 | TERM001 | KA6103996 | SHEBA P4 |
| Hardware | 100 | TOUCH SCREEN 2 | 7NS15B010142 | BEL_15SCREEN |
| Hardware | 100 | NETWORK HUB | LNZQ830275581 | 3COM_4250T |
| Hardware | 100 | TOUCH SCREEN 2 | A577719A0311K0174 | PT1501MU |
| Hardware | 100 | TERM003 | K14110927 | SHEBA P3 |
| Hardware | 100 | BACKOFFICE PC | 6x33-kn9z-4013 | HP_D530 |
| Hardware | 100 | PREP PRINTER 1 | 6.70221E+11 | SP342 |
| Hardware | 100 | PREP PRINTER 1 | 6.7029E+11 | SP342 |
| Hardware | 100 | PREP PRINTER 1 | 6.70221E+11 | SP342 |
| Hardware | 101 | PREP PRINTER 1 | 6.70201E+11 | SP300 |
| Hardware | 101 | TOUCH SCREEN 2 | H5NG34500047 | BEL_15SCREEN |
| Hardware | 101 | SYSTECH BOX | 502631 | RC5/3184 |
| Hardware | 101 | TOUCH SCREEN 6 | 6N515B110171 | PROMAC |
| Hardware | 101 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 101 | PREP PRINTER 3 | 53102001 | SP342 |
| Hardware | 101 | PREP PRINTER 1 | 6.70271E+11 | SP300 |
| Hardware | 101 | TERM004 | K11904111 | SABER PC |
| Hardware | 101 | TOUCH SCREEN 4 | H5NG33600028 | N/A |
| Hardware | 101 | BACKOFFICE PC | QLLJ931 | GX270 |
| Hardware | 101 | PREP PRINTER 6 | 6.70291E+11 | SP342 |
| Hardware | 101 | PREP PRINTER 1 | 6.7029E+11 | SP342 |
| Hardware | 101 | PREP PRINTER 1 | 6.70221E+11 | SP342 |
| Hardware | 101 | TERM001 | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(l)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 101 | TERM003 | N/A | N/A |
| Hardware | 101 | TERM005 | K14209440 | SHEBA P3 |
| Hardware | 101 | TERM006 | N/A | N/A |
| Hardware | 101 | TERM007 | N/A | N/A |
| Hardware | 101 | POSIDRIVER | N/A | N/A |
| Hardware | 101 | POSIDRIVER | | |
| Hardware | 101 | PREP PRINTER 2 | N/A | N/A |
| Hardware | 101 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 101 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 101 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 101 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 101 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 101 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 101 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 101 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 101 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 101 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 101 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 101 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 101 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 101 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 101 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 101 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 101 | DSL | N/A | N/A |
| Hardware | 101 | HARDWARE KEY | N/A | N/A |
| Hardware | 101 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 101 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 101 | LCD | N/A | N/A |
| Hardware | 101 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 101 | PHONE SUPPORT | N/A | N/A |
| Hardware | 101 | PRINTER | N/A | US ROBOTICS |
| Hardware | 101 | THERMAL PRINTER 1 | D6FG329743 | PT_TM88 |
| Hardware | 101 | POSIDRIVER | N/A | N/A |
| Hardware | 101 | | | |
| Hardware | 101 | | | |
| Hardware | 101 | | | |
| Hardware | 101 | | | |
| Hardware | 101 | PREP PRINTER 5 | 6.70231E+11 | SP300 |
| Hardware | 101 | | | |
| Hardware | 101 | POSIDRIVER | KA5B21921 | SHEBA P4 |
| Hardware | 101 | PRECHECK | KA5B17387 | SHEBA P4 |
| Hardware | 101 | TOUCH SCREEN 1 | D5NG52300166 | SHEBA P4 |
| Hardware | 101 | BACKOFFICE PC | GP7PQ31 | GX270 |
| Hardware | 101 | POSIDRIVER | N/A | N/A |
| Hardware | 101 | TOUCH SCREEN 1 | 6N8158110023 | BEL_15SCREEN |
| Hardware | 101 | POSIDRIVER | KA6104180 | SHEBA P4 |
| Hardware | 101 | 3COM 4250T SWITCH | LNZQ7Z0263250 | 3COM_4250T |
| Hardware | 101 | 3COM 4250T SWITCH | LNZQ830275290 | 3COM_4250T |
| Hardware | 101 | TERM003 | KA5B17876 | SHEBA P4 |
| Hardware | 101 | TERM003 | KA5B17768 | SHEBA P4 |
| Hardware | 101 | TERM003 | KA5B17659 | SHEBA P4 |
| Hardware | 101 | POSIDRIVER | GFWV1F1 | DELL_GX745 |
| Hardware | 101 | TOUCH SCREEN 8 | H5NG34400158 | BEL_15SCREEN |
| Hardware | 101 | SYSTECH BOX | 585371 | SYSTECH4 |
| Hardware | 101 | PREP PRINTER 5 | 6.7029E+11 | SP342 |
| Hardware | 101 | PRINTER | 6.7028E+11 | SP342 |
| Hardware | 102 | POSIDRIVER | N/A | N/A |
| Hardware | 102 | TERM000 | N/A | N/A |
| Hardware | 102 | TERM002 | N/A | N/A |
| Hardware | 102 | TERM003 | N/A | SHEBA |
| Hardware | 102 | TERM006 | N/A | N/A |
| Hardware | 102 | TERM007 | N/A | N/A |
| Hardware | 102 | POSIDRIVER | N/A | N/A |
| Hardware | 102 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 102 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 102 | TOUCH SCREEN 3 | N/A | N/A |
| Hardware | 102 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 102 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 102 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 102 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 102 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 102 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 102 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 102 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 102 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 102 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 102 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 102 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 102 | HARDWARE KEY | N/A | N/A |
| Hardware | 102 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 102 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 102 | LCD | N/A | N/A |
| Hardware | 102 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 102 | PHONE SUPPORT | | |
| Hardware | 102 | PRINTER | N/A | US ROBOTICS |
| Hardware | 102 | SP342 | 91506003 | SP342 |
| Hardware | 102 | DSL | N/A | FVS318 |
| Hardware | 102 | | | |
| Hardware | 102 | Thermal Printer 1 | atbit028933 | EPSON |
| Hardware | 102 | POSIDRIVER | K13C49503 | SHEBA P4 |
| Hardware | 102 | POSIDRIVER | KA5A08705 | SHEBA P4 |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(l)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|---|---|---|---|---|
| Hardware | 102 | NETWORK HUB | LNZQ660092098 | 3C16471 |
| Hardware | 102 | 3COM 4250T SWITCH | LNZQ830274172 | |
| Hardware | 102 | TERM003 | ATBX040710 | PT_TM88 |
| Hardware | 102 | TOUCH SCREEN 8 | CN0XM180739173F2963 | LCD_15 |
| Hardware | 102 | NETGEAR_AP | 1BU3847V005B3 | NETGEAR ROUTER |
| Hardware | 102 | TOUCH SCREEN 1 | A577814A0311K0072 | PT1501MU |
| Hardware | 102 | BACKOFFICE PC | 2BSPGH1 | DELL_GX765_BO |
| Hardware | 102 | TERM003 | 1.45131E+11 | PC_IBM2 |
| Hardware | 102 | THERMAL PRINTER 3 | 41LFFN9 | IBM_Thermal_PRT |
| Hardware | 102 | PREP PRINTER 3 | KWLF018970 | EPSON_TM-U200B |
| Hardware | 102 | PREP PRINTER 2 | KWLF018969 | EPSON_TM-U200B |
| Hardware | 102 | PREP PRINTER 1 | F6WF033959 | EPSON_TM-U200B |
| Hardware | 102 | PREP PRINTER 4 | F6WF033958 | EPSON_TM-U200B |
| Hardware | 103 | THERMAL PRINTER 1 | J4MG001893 | TM-T88III |
| Hardware | 103 | TERM004 | N/A | SABER PC |
| Hardware | 103 | TOUCH SCREEN 4 | H5NG34500050 | BEL_15SCREEN |
| Hardware | 103 | PREP PRINTER 1 | 6.70231E+11 | SP300 |
| Hardware | 103 | PREP PRINTER 2 | 6.70271E+11 | SP300 |
| Hardware | 103 | TERM002 | K11903856 | SABRE |
| Hardware | 103 | PREP PRINTER 1 | 6.70211E+11 | SP300 |
| Hardware | 103 | TERM000 | N/A | N/A |
| Hardware | 103 | TERM001 | N/A | N/A |
| Hardware | 103 | TERM002 | K14209399 | SHEBA |
| Hardware | 103 | TERM003 | K13C49279 | SHEBA_P4 |
| Hardware | 103 | TERM004 | N/A | N/A |
| Hardware | 103 | TERM005 | K14208476 | SHEBA P3 |
| Hardware | 103 | TERM006 | N/A | N/A |
| Hardware | 103 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 103 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 103 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 103 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 103 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 103 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 103 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 103 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 103 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 103 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 103 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 103 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 103 | DSL | N/A | N/A |
| Hardware | 103 | HARDWARE KEY | N/A | N/A |
| Hardware | 103 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 103 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 103 | LCD | N/A | N/A |
| Hardware | 103 | NETWORK HUB | N/A | SMC 16168W |
| Hardware | 103 | PRINTER | N/A | US ROBOTICS |
| Hardware | 103 | SYSTECH BOX | N/A | 6000 |
| Hardware | 103 | TERM002 | K13C40384 | SHEBA P4 |
| Hardware | 103 | TERM004 | KA5B17723 | PC_SHEB_P4 |
| Hardware | 103 | PREP PRINTER 1 | N/A | N/A |
| Hardware | 103 | QSR KV8 CPU FRY | 16-002305 | QSR_2000 |
| Hardware | 103 | POSIDRIVER | KA6103861 | SHEBA P4 |
| Hardware | 103 | TERM003 | KA6104371 | SHEBA P4 |
| Hardware | 103 | TOUCH SCREEN 1 | A577715A0311K0117 | PT1501MU |
| Hardware | 103 | TERM003 | KA5B16980 | SHEBA P4 |
| Hardware | 103 | 3COM 4250T SWITCH | LNZQ830275590 | 3COM_4250T |
| Hardware | 103 | PREP PRINTER 1 | 6.70231E+11 | SP342 |
| Hardware | 103 | BACKOFFICE PC | FQ2T4H1 | DELL_GX765_BO |
| Hardware | 103 | TOUCH SCREEN 6 | A577723A0311K0697 | PT1501MU |
| Hardware | 103 | PREP PRINTER 2 | 6.70291E+11 | SP342 |
| Hardware | 103 | SYSTECH BOX | 599719 | SYSTECH4 |
| Hardware | 103 | TOUCH SCREEN 1 | A577911A0311K0017 | PT1501MU |
| Hardware | 103 | BACKOFFICE PC | 6X33KN9Z40DB | COMPAQ_6710B |
| Hardware | 103 | PHONE SUPPORT | PHONE SUPPORT | |
| Hardware | 104 | TOUCH SCREEN 1 | H5NG34300130 | BEL_15SCREEN |
| Hardware | 104 | PREP PRINTER 5 | 81406001 | SP342 |
| Hardware | 104 | TERM000 | N/A | N/A |
| Hardware | 104 | TERM001 | N/A | N/A |
| Hardware | 104 | TERM002 | N/A | N/A |
| Hardware | 104 | TERM004 | N/A | N/A |
| Hardware | 104 | TERM005 | N/A | N/A |
| Hardware | 104 | TERM006 | N/A | N/A |
| Hardware | 104 | TERM007 | N/A | N/A |
| Hardware | 104 | POSIDRIVER | N/A | N/A |
| Hardware | 104 | PREP PRINTER 3 | N/A | N/A |
| Hardware | 104 | PREP PRINTER 5 | ESS124419 | SP342 |
| Hardware | 104 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 104 | TOUCH SCREEN 1 | 6NS15B060235 | LM1560 |
| Hardware | 104 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 104 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 104 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 104 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 104 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 104 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 104 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 104 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 104 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 104 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 104 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 104 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 104 | THERMAL PRINTER 8 | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(l)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|---|---|---|---|---|
| Hardware | 104 | HARDWARE KEY | N/A | N/A |
| Hardware | 104 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 104 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 104 | LCD | N/A | N/A |
| Hardware | 104 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 104 | PHONE SUPPORT | N/A | N/A |
| Hardware | 104 | PRINTER | N/A | US ROBOTICS |
| Hardware | 104 | SYSTECH BOX | N/A | N/A |
| Hardware | 104 | TOUCH SCREEN 6 | H5NG50400119 | J5PX |
| Hardware | 104 | PREP PRINTER 5 | 6.7024E+11 | SP342 |
| Hardware | 104 | DSL | FG1234CSA006830 | FWG114P |
| Hardware | 104 | TOUCH SCREEN 1 | H5NG50400139 | J5PX |
| Hardware | 104 | POSIDRIVER | N/A | N/A |
| Hardware | 104 | TERM001 | K11904265 | SABER PC |
| Hardware | 104 | TERM000 | KA6104489 | SHEBA P4 |
| Hardware | 104 | TERM003 | KA5B17379 | SHEBA P4 |
| Hardware | 104 | TERM000 | KA5B21945 | SHEBA P4 |
| Hardware | 104 | NETWORK HUB | LNZQ830275568 | 3COM_4250T |
| Hardware | 104 | TOUCH SCREEN 1 | H5NG33600276 | BEL_15SCREEN |
| Hardware | 104 | PREP PRINTER 5 | 6.70221E+11 | SP342 |
| Hardware | 104 | NETWORK HUB | CN807ZH020 | J9080A#ABA |
| Hardware | 104 | NETWORK HUB | SCN822MW1S7 | J9080A#ABA |
| Hardware | 104 | POSIDRIVER | F88PGH1 | DELL_GX755 |
| Hardware | 104 | TOUCH SCREEN 1 | H5NG30700276 | BEL_15SCREEN |
| Hardware | 105 | TOUCH SCREEN 6 | H5NG34500041 | BEL_15SCREEN |
| Hardware | 105 | PREP PRINTER 3 | 6.70201E+11 | SP300 |
| Hardware | 105 | PREP PRINTER 3 | 6.7029E+11 | SP300 |
| Hardware | 105 | TERM000 | K13C49312 | SHEBA P4 |
| Hardware | 105 | TERM001 | K13C49193 | SHEBA P4 |
| Hardware | 105 | TERM002 | N/A | N/A |
| Hardware | 105 | TERM002 | K13C40368 | SHEBA P4 |
| Hardware | 105 | TERM004 | K13C40168 | SHEBA P4 |
| Hardware | 105 | TERM005 | N/A | N/A |
| Hardware | 105 | TERM006 | N/A | N/A |
| Hardware | 105 | BACKOFFICE PC | 9GZQZ61 | GX280 |
| Hardware | 105 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 105 | TOUCH SCREEN 2 | H5NG42900244 | J5PX |
| Hardware | 105 | TOUCH SCREEN 3 | H5NG50400131 | J5PX |
| Hardware | 105 | TOUCH SCREEN 5 | H5NG50400132 | J5PX |
| Hardware | 105 | THERMAL PRINTER 1 | D6FG167014 | TM-T88III |
| Hardware | 105 | THERMAL PRINTER 2 | D6FG167013 | TM-T88III |
| Hardware | 105 | THERMAL PRINTER 3 | D6FG167015 | TM-T88III |
| Hardware | 105 | THERMAL PRINTER 4 | D6FG166985 | TM-T88III |
| Hardware | 105 | THERMAL PRINTER 5 | D6FG166987 | TM-T88III |
| Hardware | 105 | THERMAL PRINTER 6 | D6FG166986 | TM-T88III |
| Hardware | 105 | SPARE THERMAL | D6FG166988 | TM-T88III |
| Hardware | 105 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 105 | DSL | FG11349SA033932 | FWG114P |
| Hardware | 105 | HARDWARE KEY | 18888 | H4 |
| Hardware | 105 | CREDIT CARD MODEM | 2MBRY5UE2874 | US ROBOTICS |
| Hardware | 105 | SUPPORT MODEM | 2MBRY8KE1810 | US ROBOTICS |
| Hardware | 105 | LCD | CN0Y4413722014 9664JY | EP1515 |
| Hardware | 105 | NETWORK HUB | T133802079 | SMC 1616SW |
| Hardware | 105 | PHONE SUPPORT | N/A | N/A |
| Hardware | 105 | PRINTER | N/A | US ROBOTICS |
| Hardware | 105 | SYSTECH BOX | 522502 | NDS/6104 |
| Hardware | 105 | POSIDRIVER | K13C49273 | SHEBA P4 |
| Hardware | 105 | NETWORK HUB | LNZQ860092100 | NETWORK HUB |
| Hardware | 105 | NETGEAR_AP | 14T461BL00641 | WG102 |
| Hardware | 105 | PREP PRINTER 1 | 6.70251E+11 | SP342 |
| Hardware | 105 | TOUCH SCREEN 1 | 6N815B110105 | BEL_15SCREEN |
| Hardware | 105 | TOUCH SCREEN 1 | 7N815B020333 | BEL_15SCREEN |
| Hardware | 105 | NETWORK HUB | LNZQ830274119 | 3COM_4250T |
| Hardware | 105 | TOUCH SCREEN 2 | A577719A0311K0224 | PT1501MU |
| Hardware | 105 | TOUCH SCREEN 1 | H5NG30700274 | BEL_15SCREEN |
| Hardware | 105 | PREP PRINTER 6 | 6.70221E+11 | SP342 |
| Hardware | 105 | POSIDRIVER | 7Q0TNG1 | DELL_GX755 |
| Hardware | 105 | TOUCH SCREEN 1 | A577915A0311K0020 | PT1501MU |
| Hardware | 105 | TOUCH SCREEN 1 | A577915A0311K0038 | PT1501MU |
| Hardware | 105 | TOUCH SCREEN 1 | 6ns16b060020 | BEL_15SCREEN |
| Hardware | 105 | BACKOFFICE PC | 6X33KN9ZC0NC | HP_D530 |
| Hardware | 105 | PREP PRINTER 1 | 6.70211E+11 | SP342 |
| Hardware | 106 | POSIDRIVER | K13C49316 | SHEBA P4 |
| Hardware | 106 | TERM002 | KA5B21901 | N/A |
| Hardware | 106 | THERMAL PRINTER 6 | TUFK001925 | PT_EP_TM88 |
| Hardware | 106 | TERM000 | N/A | N/A |
| Hardware | 106 | TERM001 | N/A | N/A |
| Hardware | 106 | TERM002 | N/A | N/A |
| Hardware | 106 | TERM003 | N/A | N/A |
| Hardware | 106 | TERM004 | N/A | N/A |
| Hardware | 106 | TERM005 | N/A | N/A |
| Hardware | 106 | TERM006 | N/A | N/A |
| Hardware | 106 | TERM007 | N/A | N/A |
| Hardware | 106 | POSIDRIVER | N/A | N/A |
| Hardware | 106 | PREP PRINTER 2 | F6XG104783 | U220 |
| Hardware | 106 | PREP PRINTER 3 | N/A | N/A |
| Hardware | 106 | PREP PRINTER 5 | F6XG103194 | U220 |
| Hardware | 106 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 106 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 106 | TOUCH SCREEN 1 | N/A | N/A |
| Hardware | 106 | TOUCH SCREEN 2 | N/A | N/A |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 106 | TOUCH SCREEN 3 | N/A | N/A |
| Hardware | 106 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 106 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 106 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 106 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 106 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 106 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 106 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 106 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 106 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 106 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 106 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 106 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 106 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 106 | DSL | N/A | N/A |
| Hardware | 106 | HARDWARE KEY | N/A | N/A |
| Hardware | 106 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 106 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 106 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 106 | PHONE SUPPORT | N/A | N/A |
| Hardware | 106 | PRINTER | N/A | US ROBOTICS |
| Hardware | 106 | SYSTECH BOX | N/A | N/A |
| Hardware | 106 | TERM000 | KA6B21981 | SHEB_P4 |
| Hardware | 106 | PHONE SUPPORT | N/A | N/A |
| Hardware | 106 | POSIDRIVER | K13C49473 | SHEBA P4 |
| Hardware | 106 | POSIDRIVER | K13C49592 | SHEBA P4 |
| Hardware | 106 | TOUCH SCREEN 1 | D5NG52000303 | J5PX-TA-4010 |
| Hardware | 106 | TOUCH SCREEN 1 | D5NG52000302 | J5PX-TA-4010 |
| Hardware | 106 | TOUCH SCREEN 1 | D5NG52000312 | J5PX-TA-4010 |
| Hardware | 106 | THERMAL PRINTER 1 | D6GG303031 | TM-T88III |
| Hardware | 106 | THERMAL PRINTER 1 | D6KG313985 | TM-T88III |
| Hardware | 106 | THERMAL PRINTER 1 | D6GG303011 | TM-T88III |
| Hardware | 106 | THERMAL PRINTER 1 | D6GG303012 | TM-T88III |
| Hardware | 106 | TOUCH SCREEN 1 | D5NG52300098 | J5PX-TA-4010 |
| Hardware | 106 | TOUCH SCREEN 1 | D5NG52300089 | J5PX-TA-4010 |
| Hardware | 106 | TERM000 | K13C49680 | SHEBA P4 |
| Hardware | 106 | TERM000 | K13C49619 | SHEBA P4 |
| Hardware | 106 | THERMAL PRINTER 1 | atbk059877 | TM-T88II |
| Hardware | 106 | 3COM 4250T SWITCH | LNZQ830275577 | 3COM_4250T |
| Hardware | 106 | TOUCH SCREEN 2 | A577719A0311K0221 | PT1501MU |
| Hardware | 106 | TERM003 | KA5B17745 | SHEBA P4 |
| Hardware | 106 | MONITOR | BB730F13534 | LCD_17 |
| Hardware | 106 | BACKOFFICE PC | CFWV1F1 | DELL_GX745 |
| Hardware | 106 | TERM007 | K13B23496 | SHEBA P3 |
| Hardware | 106 | BACKOFFICE PC | 4M2T4H1 | DELL_GX755_BO |
| Hardware | 106 | POSIDRIVER | C8SPGH1 | DELL_GX755 |
| Hardware | 106 | TERM001 | 2.63317E+11 | PC_IBM |
| Hardware | 106 | THERMAL PRINTER 2 | 41ZCPV2 | IBM_Thermal_PRT |
| Hardware | 106 | THERMAL PRINTER 4 | 41WWVM7 | IBM_Thermal_PRT |
| Hardware | 106 | TERM003 | 1.51431E+11 | PC_IBM |
| Hardware | 106 | THERMAL PRINTER 1 | A62A6 | IBM_Thermal_PRT |
| Hardware | 106 | QSR KVS CPU BROIL | 16-05043 | QSR_1000 |
| Hardware | 107 | TERM000 | N/A | N/A |
| Hardware | 107 | TERM001 | N/A | N/A |
| Hardware | 107 | TERM002 | N/A | N/A |
| Hardware | 107 | TERM003 | N/A | N/A |
| Hardware | 107 | TERM004 | N/A | N/A |
| Hardware | 107 | TERM005 | N/A | N/A |
| Hardware | 107 | TERM006 | N/A | N/A |
| Hardware | 107 | TERM007 | N/A | N/A |
| Hardware | 107 | BACKOFFICE PC | N/A | N/A |
| Hardware | 107 | PREP PRINTER 1 | N/A | N/A |
| Hardware | 107 | PREP PRINTER 2 | N/A | N/A |
| Hardware | 107 | PREP PRINTER 3 | N/A | N/A |
| Hardware | 107 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 107 | PREP PRINTER 5 | N/A | N/A |
| Hardware | 107 | PREP PRINTER 6 | N/A | N/A |
| Hardware | 107 | TOUCH SCREEN 1 | N/A | N/A |
| Hardware | 107 | TOUCH SCREEN 2 | N/A | N/A |
| Hardware | 107 | TOUCH SCREEN 3 | N/A | N/A |
| Hardware | 107 | TOUCH SCREEN 4 | N/A | N/A |
| Hardware | 107 | TOUCH SCREEN 5 | N/A | N/A |
| Hardware | 107 | TOUCH SCREEN 6 | N/A | N/A |
| Hardware | 107 | TOUCH SCREEN 7 | N/A | N/A |
| Hardware | 107 | TOUCH SCREEN 8 | N/A | N/A |
| Hardware | 107 | THERMAL PRINTER 1 | N/A | N/A |
| Hardware | 107 | THERMAL PRINTER 2 | N/A | N/A |
| Hardware | 107 | THERMAL PRINTER 3 | N/A | N/A |
| Hardware | 107 | THERMAL PRINTER 4 | N/A | N/A |
| Hardware | 107 | THERMAL PRINTER 5 | N/A | N/A |
| Hardware | 107 | THERMAL PRINTER 6 | N/A | N/A |
| Hardware | 107 | THERMAL PRINTER 7 | N/A | N/A |
| Hardware | 107 | THERMAL PRINTER 8 | N/A | N/A |
| Hardware | 107 | HARDWARE KEY | N/A | N/A |
| Hardware | 107 | CREDIT CARD MODEM | N/A | US ROBOTICS |
| Hardware | 107 | SUPPORT MODEM | N/A | US ROBOTICS |
| Hardware | 107 | LCD | N/A | N/A |
| Hardware | 107 | NETWORK HUB | N/A | SMC 1616SW |
| Hardware | 107 | PHONE SUPPORT | N/A | N/A |
| Hardware | 107 | SYSTECH BOX | N/A | N/A |
| Hardware | 107 | LCD | AG602H85398 | LCD_17IN_KVS |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number / Department | Asset Name | Serial Number | Model Number |
|---|---|---|---|---|
| Hardware | 107 | BACKOFFICE PC | CNSLX01 | GX620 |
| Hardware | 107 | MODEM | 3MBRY9KF2311 | USR3453B |
| Hardware | 107 | PREP PRINTER 1 | F6XG159213 | PT_U220 |
| Hardware | 107 | PREP PRINTER 1 | F6XG169193 | PT_U220 |
| Hardware | 107 | LCD | AG611H10143 | LCD_17 |
| Hardware | 107 | LCD | AG611H10191 | LCD_17 |
| Hardware | 107 | LCD | AG611H10181 | LCD_17 |
| Hardware | 107 | KVS LCD | AG628H32950 | LCD_17 |
| Hardware | 107 | KVS LCD | AG628H32949 | LCD_17 |
| Hardware | 107 | KVS LCD | AG628H32944 | LCD_17 |
| Hardware | 107 | BACKOFFICE OFFICE PRINTER | SCNBK209917 | Laser_Printer |
| Hardware | 107 | NETWORK HUB | LNZC8S0152895 | NETWORK HUB |
| Hardware | 107 | THERMAL PRINTER 1 | S41ZMCP7 | IBM_Thermal_PRT |
| Hardware | 107 | THERMAL PRINTER 1 | S41ZMCN5 | IBM_Thermal_PRT |
| Hardware | 107 | THERMAL PRINTER 1 | S41ZMBW2 | IBM_Thermal_PRT |
| Hardware | 107 | THERMAL PRINTER 1 | S41ZMAC0 | IBM_Thermal_PRT |
| Hardware | 107 | THERMAL PRINTER 1 | S41ZMBX7 | IBM_Thermal_PRT |
| Hardware | 107 | THERMAL PRINTER 1 | S41ZMBV8 | IBM_Thermal_PRT |
| Hardware | 107 | THERMAL PRINTER 1 | | PC_IBM |
| Hardware | 107 | QSR KVS CPU BROIL | 16-00397 | QSR_2000 |
| Hardware | 107 | QSR KVS CPU SAUTE | 16-00366 | QSR_2000 |
| Hardware | 107 | QSR KVS CPU EXPO 1 | 16-00413 | QSR_2000 |
| Hardware | 107 | QSR KVS CPU EXPO 2 | 16-00435 | QSR_2000 |
| Hardware | 107 | QSR KVS CPU FRY | 16-00385 | QSR_2000 |
| Hardware | 107 | QSR KVS CPU PANTRY | 16-00432 | QSR_2000 |
| Hardware | 107 | TERM001 | 1.55045E+11 | PC_IBM |
| Hardware | 107 | TERM002 | 1.55145E+11 | PC_IBM |
| Hardware | 107 | TERM003 | 1.55045E+11 | PC_IBM |
| Hardware | 107 | TERM004 | 1.55045E+11 | PC_IBM |
| Hardware | 107 | TERM005 | 1.53541E+11 | PC_IBM |
| Hardware | 107 | TERM006 | 1.55045E+11 | PC_IBM |
| Hardware | 107 | KVS LCD | AG525A09956 | |
| Hardware | 107 | | | |
| Hardware | 107 | PREP PRINTER 1 | F6XG165236 | PT_U220 |
| Hardware | 107 | PREP PRINTER 1 | F6XG165220 | PT_U220 |
| Hardware | 107 | 3COM 4250T SWITCH | LNZQ830274123 | 3COM_4250T |
| Hardware | 107 | DSL | 1JH273BP000D0 | NETGEAR ROUTER |
| Hardware | 107 | QSR KVS CPU PANTRY | 16-01390D | QSR_2000 |
| Hardware | 107 | TERM000 | 41-FT699 | PC_IBM |
| Hardware | 107 | THERMAL PRINTER 1 | 41DMMTN | IBM_Thermal_PRT |
| Hardware | 107 | POSIDRIVER | 835TYD1 | DELL_GX755 |
| Hardware | 107 | NETGEAR_AP | 1BU3847W0047F | NETGEAR ROUTER |
| Hardware | 108 | PHONE SUPPORT | N/A | N/A |
| Hardware | 108 | QSR KVS CPU BROIL | 16-00526F | QSR_2000 |
| Hardware | 108 | 3COM 4250T SWITCH | LNZQ830274179 | 3COM_4250T |
| Hardware | 108 | TERM000 | 41-D9304 | PC_IBM_4846-E65 |
| Hardware | 108 | 3COM 4250T SWITCH | LNZQ8E0325079 | 3COM_4250T |
| Hardware | 108 | 3COM 4250T SWITCH | LNZQ8E0322063 | 3COM_4250T |
| Hardware | 108 | PREP PRINTER 1 | F6WG226756 | PT_U220 |
| Hardware | 108 | QSR KVS CPU EXPO 1 | 16-01403 | QSR_2000 |
| Hardware | 108 | QSR KVS CPU EXPO 2 | 16-01408 | QSR_2000 |
| Hardware | 108 | QSR KVS CPU GRILL | 16-01409 | QSR_2000 |
| Hardware | 108 | QSR KVS CPU FRY | 16-01406 | QSR_2000 |
| Hardware | 108 | QSR KVS CPU BROIL | 16-01404 | QSR_2000 |
| Hardware | 108 | QSR KVS CPU SAUTE | 16-01407 | QSR_2000 |
| Hardware | 108 | QSR KVS CPU EXPO 1 | 40-100166 | QSR_BUMPBAR |
| Hardware | 108 | QSR KVS CPU EXPO 2 | 40-100165 | QSR_BUMPBAR |
| Hardware | 108 | QSR KVS CPU GRILL | 40-100164 | QSR_BUMPBAR |
| Hardware | 108 | QSR KVS CPU FRY | 40-100163 | QSR_BUMPBAR |
| Hardware | 108 | QSR KVS CPU BROIL | 40-100162 | QSR_BUMPBAR |
| Hardware | 108 | QSR KVS CPU SAUTE | 40-100160 | QSR_BUMPBAR |
| Hardware | 108 | THERMAL PRINTER 1 | 41DMGRA | IBM_Thermal_PRT |
| Hardware | 108 | THERMAL PRINTER 1 | 41DMGPM | IBM_Thermal_PRT |
| Hardware | 108 | THERMAL PRINTER 1 | S41DMGXW | IBM_Thermal_PRT |
| Hardware | 108 | THERMAL PRINTER 1 | S41DMGVB | IBM_Thermal_PRT |
| Hardware | 108 | THERMAL PRINTER 1 | S41DMGPT | IBM_Thermal_PRT |
| Hardware | 108 | THERMAL PRINTER 1 | 41DMFZT | IBM_Thermal_PRT |
| Hardware | 108 | THERMAL PRINTER 1 | 41DMMAZ | IBM_Thermal_PRT |
| Hardware | 108 | TERM000 | 41-D9304 | PC_IBM_4846-E65 |
| Hardware | 108 | TERM001 | 41-F1187 | PC_IBM_4846-E65 |
| Hardware | 108 | TERM002 | 41-F1609 | PC_IBM_4846-E65 |
| Hardware | 108 | TERM003 | 41-F1446 | PC_IBM_4846-E65 |
| Hardware | 108 | TERM004 | 41-F1461 | PC_IBM_4846-E65 |
| Hardware | 108 | TERM005 | 41-F1558 | PC_IBM_4846-E65 |
| Hardware | 108 | TERM006 | 41-F1541 | PC_IBM_4846-E65 |
| Hardware | 108 | PREP PRINTER 1 | 41DMGXH | IBM_Thermal_PRT |
| Hardware | 108 | THERMAL PRINTER 1 | 41-DLNVP | IBM_Thermal_PRT |
| Hardware | 108 | DSL | 1BU3847L00387 | NETGEAR ROUTER |
| Hardware | 108 | POSIDRIVER | DCSPGH1 | DELL_GX755 |
| Hardware | 109 | THERMAL PRINTER 1 | 41-DTAGN | PC_IBM |
| Hardware | 109 | PHONE SUPPORT | N/A | N/A |
| Hardware | 109 | QSR KVS CPU SAUTE | 16-00263B | QSR_2000 |
| Hardware | 109 | QSR KVS CPU GRILL | 16-00356 | QSR_2000 |
| Hardware | 109 | MODEM | 4MBRYAJG0290 | USR_56MODEM |
| Hardware | 109 | MODEM | 4MBRYAJG2091 | USR_56MODEM |
| Hardware | 109 | 3COM 4250T SWITCH | LNZQ830275292 | 3COM_4250T |
| Hardware | 109 | 3COM 4250T SWITCH | LNZQ830274149 | 3COM_4250T |
| Hardware | 109 | DSL | 1JH273B1000DA | NETGEAR ROUTER |
| Hardware | 109 | POSIDRIVER | C98HBD1 | DELL_GX745 |
| Hardware | 109 | BACKOFFICE PC | GC7HBD1 | DELL_GX745_BO |
| Hardware | 109 | TERM001 | 41-D9471 | PC_IBM_4846-E65 |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | 109 | TERM002 | 41D9303 | PC_IBM_4846-E65 |
| Hardware | 109 | TERM003 | 41D9258 | PC_IBM_4846-E65 |
| Hardware | 109 | TERM004 | 41D9300 | PC_IBM_4846-E65 |
| Hardware | 109 | TERM005 | 41D8507 | PC_IBM_4846-E65 |
| Hardware | 109 | TERM006 | 41D9302 | PC_IBM_4846-E65 |
| Hardware | 109 | TERM006 | 41D9276 | PC_IBM_4846-E65 |
| Hardware | 109 | KVS LCD | BB730F13393 | LCD_17 |
| Hardware | 109 | KVS LCD | BB730F13434 | LCD_17 |
| Hardware | 109 | KVS LCD | BB730F13426 | LCD_17 |
| Hardware | 109 | KVS LCD | BB730F13415 | LCD_17 |
| Hardware | 109 | KVS LCD | BB730F13438 | LCD_17 |
| Hardware | 109 | KVS LCD | BB730F13436 | LCD_17 |
| Hardware | 109 | KVS LCD | BB730F13455 | LCD_17 |
| Hardware | 109 | QSR KVS CPU FRY | 16-01396 | QSR_2000 |
| Hardware | 109 | QSR KVS CPU EXPO 2 | 16-01399M | QSR_2000 |
| Hardware | 109 | QSR KVS CPU PANTRY | 16-01397 | QSR_2000 |
| Hardware | 109 | QSR KVS CPU SAUTE | 16-014005 | QSR_2000 |
| Hardware | 109 | QSR KVS CPU GRILL | 16-01401 | QSR_2000 |
| Hardware | 109 | PREP PRINTER 1 | C31C514653 | PT_U220 |
| Hardware | 109 | PREP PRINTER 1 | F6WG228550 | PT_U220 |
| Hardware | 109 | PREP PRINTER 1 | F6WG228551 | PT_U220 |
| Hardware | 109 | SWITCH BOX | 0016000054V21N | SWITCHBOX |
| Hardware | 109 | QSR KVS CPU EXPO 1 | 40-100106 | QSR_BUMPBAR |
| Hardware | 109 | QSR KVS CPU EXPO 2 | 40-100103 | QSR_BUMPBAR |
| Hardware | 109 | QSR KVS CPU GRILL | 40-S10111 | QSR_BUMPBAR |
| Hardware | 109 | QSR KVS CPU FRY | 40-100107 | QSR_BUMPBAR |
| Hardware | 109 | QSR KVS CPU BROIL | 40-100098 | QSR_BUMPBAR |
| Hardware | 109 | QSR KVS CPU SAUTE | 40-100099 | QSR_BUMPBAR |
| Hardware | 109 | QSR KVS CPU PANTRY | 40-100102 | QSR_BUMPBAR |
| Hardware | 109 | THERMAL PRINTER 1 | 41ADMPL | IBM_Thermal_PRT |
| Hardware | 109 | TERM003 | 41AGRAB | IBM_Thermal_PRT |
| Hardware | 109 | THERMAL PRINTER 2 | 41AGRAD | IBM_Thermal_PRT |
| Hardware | 109 | THERMAL PRINTER 4 | 41AGRBN | IBM_Thermal_PRT |
| Hardware | 109 | TERM005 | 41AGPZP | IBM_Thermal_PRT |
| Hardware | 109 | THERMAL PRINTER 9 | 41DMNMT | IBM_Thermal_PRT |
| Hardware | 109 | POSIDRIVER | 5FWV1F1 | DELL_GX745 |
| Hardware | 109 | PREP PRINTER 5 | F6XG103161 | PT_U220 |
| Hardware | 109 | DSL | 6.01321E+14 | SG560 |
| Hardware | 109 | TERM003 | 41-G2232 | PC_IBM_4846-E65 |
| Hardware | 109 | TERM003 | 41-G1829 | PC_IBM_4846-E65 |
| Hardware | 110 | PHONE SUPPORT | N/A | N/A |
| Hardware | 110 | 3COM 4250T SWITCH | LNZQ830273327 | |
| Hardware | 110 | 3COM 4250T SWITCH | LNZQ830275291 | 3COM_4250T |
| Hardware | 110 | DSL | 1JH273BX000D7 | NETGEAR ROUTER |
| Hardware | 110 | POSIDRIVER | 1BBHBD1 | DELL_GX745 |
| Hardware | 110 | TERM004 | 41-D9298 | PC_IBM_4846-E65 |
| Hardware | 110 | TERM005 | 41D9305 | PC_IBM_4846-E65 |
| Hardware | 110 | TERM002 | 41D6688 | PC_IBM_4846-E65 |
| Hardware | 110 | TERM001 | 41D8511 | PC_IBM_4846-E65 |
| Hardware | 110 | TERM003 | 41D6260 | PC_IBM_4846-E65 |
| Hardware | 110 | TERM000 | 41D9307 | PC_IBM_4846-E66 |
| Hardware | 110 | KVS LCD | BB730F13432 | LCD_17 |
| Hardware | 110 | KVS LCD | BB730F13453 | LCD_17 |
| Hardware | 110 | KVS LCD | BB730F13445 | LCD_17 |
| Hardware | 110 | KVS LCD | BB730F13416 | LCD_17 |
| Hardware | 110 | KVS LCD | BB730F13442 | LCD_17 |
| Hardware | 110 | KVS LCD | BB730F13451 | LCD_17 |
| Hardware | 110 | KVS LCD | BB730F13395 | LCD_17 |
| Hardware | 110 | QSR KVS CPU GRILL | 16-01399G | QSR_2000 |
| Hardware | 110 | QSR KVS CPU FRY | 16-01392F | QSR_2000 |
| Hardware | 110 | QSR KVS CPU BROIL | 16-01394H | QSR_2000 |
| Hardware | 110 | QSR KVS CPU SAUTE | 16-01398L | QSR_2000 |
| Hardware | 110 | QSR KVS CPU EXPO 1 | 16-014027 | QSR_2000 |
| Hardware | 110 | QSR KVS CPU EXPO 2 | 16-01389L | QSR_2000 |
| Hardware | 110 | QSR KVS CPU EXPO 1 | 40-100096 | QSR_BUMPBAR |
| Hardware | 110 | QSR KVS CPU EXPO 2 | 40-100097 | QSR_BUMPBAR |
| Hardware | 110 | QSR KVS CPU GRILL | 40-100104 | QSR_BUMPBAR |
| Hardware | 110 | QSR KVS CPU FRY | 40-100105 | QSR_BUMPBAR |
| Hardware | 110 | QSR KVS CPU BROIL | 40-100108 | QSR_BUMPBAR |
| Hardware | 110 | QSR KVS CPU SAUTE | 40-100109 | QSR_BUMPBAR |
| Hardware | 110 | QSR KVS CPU PANTRY | 40-100110 | QSR_BUMPBAR |
| Hardware | 110 | THERMAL PRINTER 1 | 41DMGVY | PT_TM88 |
| Hardware | 110 | THERMAL PRINTER 1 | 41DMGWN | PT_TM88 |
| Hardware | 110 | THERMAL PRINTER 1 | 41DMMVD | PT_TM88 |
| Hardware | 110 | THERMAL PRINTER 1 | 41DMMVX | PT_TM88 |
| Hardware | 110 | THERMAL PRINTER 8 | 41DMGNK | IBM_Thermal_PRT |
| Hardware | 110 | THERMAL PRINTER 8 | 41DMGXL | IBM_Thermal_PRT |
| Hardware | 110 | THERMAL PRINTER 8 | 41DMGTF | IBM_Thermal_PRT |
| Hardware | 110 | MODEM | 4MBRY7RH0430 | USR_56MODEM |
| Hardware | 110 | THERMAL PRINTER 1 | 41ZDKP7 | IBM_Thermal_PRT |
| Hardware | 110 | THERMAL PRINTER 1 | 41ZHLR9 | IBM_Thermal_PRT |
| Hardware | ACCT | BACKOFFICE PC | 4J3TX41 | OPTIPLEX270 |
| Hardware | ACCT | BACKOFFICE PC | O13JQ | OPTIPLEX150 |
| Hardware | ACCT | BACKOFFICE PC | C3OLC11 | OPTIPLEX150 |
| Hardware | ACCT | BACKOFFICE PC | FBGZY01 | OPTIPLEX150 |
| Hardware | ACCT | BACKOFFICE PC | OP2KZ | OPTIPLEX150 |
| Hardware | ACCT | BACKOFFICE PC | G6QBJ | OPTIPLEX150 |
| Hardware | ACCT | BACKOFFICE PC | F92MQ01 | OPTIPLEX150 |
| Hardware | ACCT | BACKOFFICE PC | 219QX | OPTIPLEX150 |
| Hardware | ACCT | BACKOFFICE PC | CZMXF01 | OPTIPLEX150 |
| Hardware | ACCT | BACKOFFICE PC | 21YQK | OPTIPLEX150 |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|-------------------------|------------|---------------|--------------|
| Hardware | ACCT | BACKOFFICE PC | 7WYBM21 | OPTIPLEX260 |
| Hardware | ACCT | BACKOFFICE PC | 2N6CP11 | OPTIPLEX280 |
| Hardware | ACCT | BACKOFFICE PC | 1WQ2J31 | OPTIPLEX270 |
| Hardware | ACCT | BACKOFFICE PC | 3YSR7B1 | OPTIPLEX620 |
| Hardware | ACCT | BACKOFFICE PC | 59L3R31 | OPTIPLEX270 |
| Hardware | ACCT | BACKOFFICE PC | HX8R7B1 | OPTIPLEX620 |
| Hardware | ACCT | BACKOFFICE PC | 4T1VF41 | OPTIPLEX270 |
| Hardware | ACCT | BACKOFFICE PC | 19QR221 | OPTIPLEX260 |
| Hardware | ACCT | BACKOFFICE PC | 1WYBM21 | OPTIPLEX260 |
| Hardware | ACCT | BACKOFFICE PC | 9130871 | OPTIPLEX280 |
| Hardware | ACCT | BACKOFFICE PC | 99L3R31 | OPTIPLEX270 |
| Hardware | ACCT | LCD | FGVZ47207272U | LCD_PROV_15 |
| Hardware | ACCT | MONITOR | E5H-52000720 | DELL_OLD_MONITOR |
| Hardware | ACCT | MONITOR | E5H-52001437 | DELL_OLD_MONITOR |
| Hardware | ACCT | LCD | INDF3702314 | LCD_17 |
| Hardware | ACCT | LCD | INDF3705202 | LCD_17 |
| Hardware | ACCT | LCD | INDF3705759 | LCD_17 |
| Hardware | ACCT | LCD | INDF3705513 | LCD_17 |
| Hardware | ACCT | LCD | INDF3701001 | LCD_17 |
| Hardware | ACCT | LCD | INDF3705418 | LCD_17 |
| Hardware | ACCT | LCD | AG526A09961 | LCD_17 |
| Hardware | ACCT | LCD | INDF3704982 | LCD_17 |
| Hardware | ACCT | LCD | INDF3705412 | LCD_17 |
| Hardware | ACCT | LCD | INDF3705402 | LCD_17 |
| Hardware | ACCT | LCD | INDF3706171 | LCD_17 |
| Hardware | ACCT | LCD | INDF3706175 | LCD_17 |
| Hardware | ACCT | LCD | INDF3706338 | LCD_17 |
| Hardware | ACCT | LCD | INDF3702086 | LCD_17 |
| Hardware | ACCT | LCD | INDF3702315 | LCD_17 |
| Hardware | ACCT | MONITOR | PU3063822226 | DELL_OLD_MONITOR |
| Hardware | ACCT | MONITOR | 3702197TA | DELL_OLD_MONITOR |
| Hardware | ACCT | MONITOR | 22794B171X88 | DELL_OLD_MONITOR |
| Hardware | ACCT | PRINTER | CNBC59W1T0 | HPLJ |
| Hardware | ACCT | PRINTER | CNBC59F1B9 | HPLJ |
| Hardware | ACCT | PRINTER | CNBC5801K0 | HPLJ |
| Hardware | ACCT | PRINTER | U60066L25147452 | BROTHER_LASER |
| Hardware | ACCT | PRINTER | A83830635 | BROTHER_MFC |
| Hardware | ACCT | PRINTER | CNFL025244 | HPLJ |
| Hardware | ACCT | PRINTER | CNBC6143XY | HPLJ |
| Hardware | ACCT | PRINTER | CNFB571592 | HPLJ |
| Hardware | ACCT | PHONE | 0U90C012LFH | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U81M818F1 | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C639FU0 | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U81M02260 | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C0320H7W | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C639H7L | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C632GF5 | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C836F30 | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C0313H8J | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C709H2B | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C944F1N | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C825HWU | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C0447C6J | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C841F2B | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U82M8421RC | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C0149HVK | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C0229G1D | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C944F1T | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C0236H9H | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C833FFZ | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C726SNJ | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U80C0137HMD | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U82M8451EZ | EXEC_DIGI_TERM |
| Hardware | ACCT | PHONE | 0U81M8141T3 | EXEC_DIGI_TERM |
| Hardware | ACCT | PRINTER | B8PFA02804003 | BROTHER_MFC |
| Hardware | DEVE | PHONE | 0u90c0609r3g | EXEC_DIGI_TERM |
| Hardware | DEVE | HP PLOTTER 430 | sg168110213r | HPDJ430 |
| Hardware | DEVE | LEXMARK C910 | 476003969 | LEXC910 |
| Hardware | DEVE | NETWORK HUB | ref0056016688 | |
| Hardware | DEVE | PRINTER | cnbr121912 | HPLJ |
| Hardware | DEVE | OFFICE PC | G8N9L21 | OPTIPLEX260 |
| Hardware | DEVE | LCD | ell230202244300e62ed11 | |
| Hardware | DEVE | MICROTEK SCANMAKER 9800XL | s43g420741 | MICROTEKSCAN9800XL |
| Hardware | DEVE | PHONE | 0U82M01343N1 | EXEC_DIGI_TERM |
| Hardware | DEVE | OFFICE PC | 73dis51 | OPTIPLEX280 |
| Hardware | DEVE | LCD | ell3409004515005dbpq10 | |
| Hardware | DEVE | PHONE | 0u80c0137fyt | EXEC_DIGI_TERM |
| Hardware | DEVE | PHONE | 0u80c716ldp | EXEC_DIGI_TERM |
| Hardware | DEVE | LCD | ell230202250401c24ed48 | ACER_17lcd |
| Hardware | DEVE | OFFICE PC | 4PC5971 | OPTIPLEX280 |
| Hardware | DEVE | OFFICE PC | g2g7221 | OPTIPLEX260 |
| Hardware | DEVE | LCD | b2f0hvfy900876b | ACER_17lcd |
| Hardware | DEVE | PRINTER | cnggh25582 | HPLJ |
| Hardware | DEVE | MICROTEK SCANMAKER 9800XL | w6536b00238 | MICROTEKSCAN9800XL |
| Hardware | DEVE | PHONE | 0u80c726rf6 | EXEC_DIGI_TERM |
| Hardware | DEVE | LCD | pw6062564145 | |
| Hardware | DEVE | MICROTEK SCANMAKER X12 | z3185500479 | MICROTEKSCANX12 |
| Hardware | DEVE | PHONE | 0u80c948h8n | EXEC_DIGI_TERM |
| Hardware | DEVE | PHONE | 0u81m8252be | EXEC_DIGI_TERM |
| Hardware | DEVE | PHONE | 0u80c948h8q | EXEC_DIGI_TERM |
| Hardware | DEVE | PHONE | 0u80c0313hrp | EXEC_DIGI_TERM |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|--------------------------|------------|---------------|--------------|
| Hardware | DEVE | PHONE | 0u83c0124fnx | EXEC_DIGI_TERM |
| Hardware | DEVE | MICROTEK SCANMAKER 8700 | z2776500090 | MICROTEKSCAN8700 |
| Hardware | DEVE | LCD | lndf3705223 | |
| Hardware | DEVE | OFFICE PC | 1CCMZ11 | OPTIPLEX260 |
| Hardware | EXEC | PRINTER | mxbm209919 | HPLJ |
| Hardware | EXEC | PHONE | 0u90c743jnd | EXEC_DIGI_TERM |
| Hardware | EXEC | LCD | eII340900045100080d0pq10 | |
| Hardware | EXEC | OFFICE PC | 8c6w001 | OPTIPLEX150 |
| Hardware | EXEC | PHONE | 0u82m8421dn | EXEC_DIGI_TERM |
| Hardware | EXEC | PHONE | 0u90c652kp7 | EXEC_DIGI_TERM |
| Hardware | EXEC | LCD | eII210213544202935ed12 | |
| Hardware | EXEC | OFFICE PC | DTXYD41 | OPTIPLEX270 |
| Hardware | EXEC | PHONE | 0u90c652k4a | EXEC_DIGI_TERM |
| Hardware | EXEC | LCD | eII210213544200105ed12 | |
| Hardware | EXEC | OFFICE PC | 75bju | OPTIPLEX150 |
| Hardware | EXEC | PHONE | 0u80c727gu7 | EXEC_DIGI_TERM |
| Hardware | EXEC | LCD | jccf2000321 | |
| Hardware | EXEC | MICROTEK SCANMAKER 5950 | w5b54d00493 | SCAN_MICROTEK_5950 |
| Hardware | EXEC | OFFICE PC | gwgbs11 | OPTIPLEX150 |
| Hardware | EXEC | PRINTER | cndxc03506 | HPLJ |
| Hardware | EXEC | SAMSUNG FAX 560 | 8e61bacl310671l | SAMSUNGSF560 |
| Hardware | EXEC | PHONE | 0U82M01343MZ | EXEC_DIGI_TERM |
| Hardware | EXEC | PANAFAX 890 | | PANA_UF-890 |
| Hardware | EXEC | PHONE | 0u80c831rq8 | EXEC_DIGI_TERM |
| Hardware | EXEC | PHONE | 0u80c838hfv | EXEC_DIGI_TERM |
| Hardware | MIS | PHONE | 111108BWW001 | EXEC_DIGI_TERM |
| Hardware | MIS | SERVER | hr13d61 | DELL_SC420_SERVER |
| Hardware | MIS | NETWORK HUB | l183400401 | NETWORK_HUB |
| Hardware | MIS | NETWORK HUB | reg004b004084 | |
| Hardware | MIS | MODEM | 24lbb32cgcmo | USR_56MODEM |
| Hardware | MIS | BACKOFFICE PC | g87pk21 | OPTIPLEX260 |
| Hardware | MIS | PHONE | 0u80c0236hsd | EXEC_DIGI_TERM |
| Hardware | MIS | MONITOR | cn04n736476062b4bgtw | DELL_OLD_MONITOR |
| Hardware | MIS | OFFICE PC | usw4120455 | HP_D530 |
| Hardware | MIS | LCD | br20hchya01592h | LCD_204T |
| Hardware | MIS | LCD | br20hvfy902217h | LCD_204T |
| Hardware | MIS | NAS | 45800451212174F | BUFF_260 |
| Hardware | MIS | NETGEAR_AP | mdg30e826303 | WG102 |
| Hardware | MIS | MODEM | 24lbb6kcqb2d | USR_56MODEM |
| Hardware | MIS | PHONE | 0u80c852j11 | EXEC_DIGI_TERM |
| Hardware | MIS | NETWORK HUB | lnzq5x0074296 | NETWORK_HUB |
| Hardware | MIS | PRINTER | JPBC026808 | HPLJ |
| Hardware | MIS | OFFICE PC | fzwnx81 | OPTIPLEX280 |
| Hardware | MIS | NETWORK HUB | l134601699 | |
| Hardware | MIS | LCD | eg602h85397 | LCD_17 |
| Hardware | MIS | OFFICE PC | 197pk21 | OPTIPLEX280 |
| Hardware | MIS | NETWORK HUB | ds14j25903152 | |
| Hardware | MIS | DUMB TERMINAL | 88BX267 | DUMB_TERMINAL |
| Hardware | MIS | PHONE | 0u90c0249jdn | EXEC_DIGI_TERM |
| Hardware | MIS | LCD | WCCE2604797 | LCD_17 |
| Hardware | MIS | PHONE | 111106BWW003 | EXEC_DIGI_TERM |
| Hardware | MIS | SERVER | 2UX71102U5 | DL380 G5 |
| Hardware | MKTG | PHONE | 0u90c743jn5 | EXEC_DIGI_TERM |
| Hardware | MKTG | PHONE | 0u80c708h0g | EXEC_DIGI_TERM |
| Hardware | MKTG | PHONE | 0u80c734fur | EXEC_DIGI_TERM |
| Hardware | MKTG | LCD | q4a063240140 | |
| Hardware | MKTG | OFFICE PC | 3gz8c21 | OPTIPLEX260 |
| Hardware | MKTG | PRINTER | jpbdm24716 | HPLJ |
| Hardware | MKTG | NETGEAR_AP | mdg20db05634 | WG102 |
| Hardware | MKTG | NETGEAR_AP | 14t461b100639 | WG102 |
| Hardware | MKTG | PHONE | 0u80c953g2z | EXEC_DIGI_TERM |
| Hardware | MKTG | PHONE | 0u80c841f28 | EXEC_DIGI_TERM |
| Hardware | MKTG | PHONE | 0u80c031fr7m | EXEC_DIGI_TERM |
| Hardware | MKTG | PHONE | 0u81m81412g | EXEC_DIGI_TERM |
| Hardware | MKTG | OFFICE PC | 6q1nz11 | OPTIPLEX260 |
| Hardware | MKTG | PRINTER | jpmb027451 | HPLJ |
| Hardware | MKTG | MONITOR | 55341c1qfq19 | DELL_OLD_MONITOR |
| Hardware | MKTG | OFFICE PC | 9C6W001 | OPTIPLEX150 |
| Hardware | MKTG | LCD | br20hchy704435l | |
| Hardware | MKTG | OFFICE PC | 9WBDN31 | OPTIPLEX270 |
| Hardware | MKTG | EPSON EXPRESSION 800 | bbjx004961 | EPSON_EX_800 |
| Hardware | MKTG | LCD | Q5W064841258 | LCD_17 |
| Hardware | OPS | LCD | AG611H10159 | LCD_17 |
| Hardware | OPS | PHONE | 0u90c743jn9 | EXEC_DIGI_TERM |
| Hardware | OPS | LCD | q5w062823206 | LCD_17 |
| Hardware | OPS | VIAO LATOP 670 | J00152XF | VIAO_TX870P |
| Hardware | OPS | PHONE | 0u82m0391eg | EXEC_DIGI_TERM |
| Hardware | OPS | PHONE | 111106BWW002 | EXEC_DIGI_TERM |
| Hardware | OPS | LCD | eII340900045120166 3pq10 | ACER_17lcd |
| Hardware | OPS | PRINTER | cnfb438185 | HPLJ |
| Hardware | OPS | NETWORK HUB | ds14j25903157 | |
| Hardware | OPS | LCD | cn0y44137220149663ty | LCD_15 |
| Hardware | OPS | PHONE | 0u90c0308x0t | EXEC_DIGI_TERM |
| Hardware | OPS | PHONE | 0u80c929faz | EXEC_DIGI_TERM |
| Hardware | OPS | PRINTER | u80069g1j217636 | BROTHER_LASER |
| Hardware | OPS | MONITOR | 02553078F | DELL_OLD_MONITOR |
| Hardware | OPS | OFFICE PC | gpc7b01 | OPTIPLEX150 |
| Hardware | OPS | PHONE | 0u82m8422g2 | EXEC_DIGI_TERM |
| Hardware | OPS | PHONE | 0u82m93418t | EXEC_DIGI_TERM |
| Hardware | OPS | V8SCANNER | 93s3019155 | SCAN_MICROTEK_V8 |
| Hardware | OPS | PHONE | 0u82m02231ab | EXEC_DIGI_TERM |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(l)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|------|------|------|------|------|
| Hardware | OPS | LCD | ag540h45561 | LCD_17 |
| Hardware | OPS | OFFICE PC | 53LVV61 | OPTIPLEX620 |
| Hardware | OPS | OFFICE PC | h2g7221 | OPTIPLEX260 |
| Hardware | OPS | PHONE | 0u80c740gj6 | EXEC_DIGI_TERM |
| Hardware | OPS | PHILIPS PROJECTOR | WR01984583790223 | PROJ_PHILIPS_4750 |
| Hardware | OPS | PHONE | 0u80c0320h7y | EXEC_DIGI_TERM |
| Hardware | OPS | BROTHER INTEL 775 | u56583h4k175845 | BROTHER_INTEL_775 |
| Hardware | OPS | OFFICE PC | 5g9lr51 | OPTIPLEX260 |
| Hardware | OPS | PHONE | 0u80c049h5l | EXEC_DIGI_TERM |
| Hardware | OPS | LCD | s05h42500415 | LCD_15 |
| Hardware | OPS | PHONE | 0u80c831l1n | EXEC_DIGI_TERM |
| Hardware | OPS | PHONE | 0u80c922g1q | EXEC_DIGI_TERM |
| Hardware | OPS | PHONE | 0u80c039h9d | EXEC_DIGI_TERM |
| Hardware | OPS | IBM LENOVO X41 | LV63352 | LENOVO_X41 |
| Hardware | OPS | PHONE | 0u90c841j1p | EXEC_DIGI_TERM |
| Hardware | OPS | PHONE | 0u80c836f2w | EXEC_DIGI_TERM |
| Hardware | OPS | PRINTER | cnbc5bn0mj | HPLJ |
| Hardware | OPS | MICROTEK SCANMAKER I700 | w5865e00014 | SCAN_MICROTEK_I700 |
| Hardware | OPS | LCD | 17caxuspa4502002 | |
| Hardware | OPS | OFFICE PC | DPL2S91 | OPTIPLEX620 |
| Hardware | OPS | PRINTER | VNB3D16395 | HPLJ |
| Hardware | OPS | IBM LENOVO X41 | TYPE 6366-4DU S/N LV-B0476 07/04 | LENOVO_X41 |
| Hardware | OPS | IBM LENOVO X41 | TYPE 6366-4DU S/N LV-A2977 06/12 | LENOVO_X41 |
| Hardware | TRN | PHONE | 0u80c036svd | EXEC_DIGI_TERM |
| Hardware | TRN | OFFICE PC | jg6lm11 | OPTIPLEX160 |
| Hardware | TRN | IBM LENOVO X41 | lvb3000 | LENOVO_X41 |
| Hardware | TRN | PHONE | 0u80c0326sjl | EXEC_DIGI_TERM |
| Hardware | TRN | PHONE | 0u80c033uuj | EXEC_DIGI_TERM |
| Hardware | TRN | MONITOR | CN04P1478042AOC6CR | DELL_OLD_MONITOR |
| Hardware | TRN | LAPTOP DELL LATITUDE D830 | 7K7L5D1 | LATITUDE_D830 |
| Hardware | WARE | OFFICE PC | BV19R11 | OPTIPLEX150 |
| Hardware | WARE | OFFICE PC | BK0ZY01 | OPTIPLEX150 |
| Hardware | WARE | LCD | WCCE3905558 | LCD_17 |
| Hardware | WARE | PHONE | 0U80C836F2Z | EXEC_DIGI_TERM |
| Hardware | WARE | PHONE | 165308 | EXEC_DIGI_TERM |
| Hardware | WARE | PHONE | 0U82M8451EY | EXEC_DIGI_TERM |
| Hardware | WARE | SWITCH BOX | T133801996 | |
| Hardware | WARE | NETGEAR_AP | BN2Q44300071B | WG102 |
| Hardware | WARE | PRINTER | CNFB436157 | HPLJ |
| Hardware | WARE | LCD | MX0J0947478053ACJ1F | LCD_17 |
| Hardware | WARE | PHONE | 0U80C726RVJ | EXEC_DIGI_TERM |
| Hardware | WARE | PRINTER | 9520552492 | LEXMARK_LASER |
| Hardware | WARE | OFFICE PC | HWZB831 | OPTIPLEX260 |
| Hardware | IT | Server HP | USM71900TE | DL360 G5 |
| Hardware | IT | Server HP | USE740N5N6 | DL380 G5 |
| Hardware | IT | Server HP | 2UX71102U6 | DL380 G5 |
| Hardware | IT | Server HP | D313LDQ1H137 | ML370 G3 |
| Hardware | IT | Server HP | M00KLK832T | ML350 G3 |
| Hardware | IT | Server HP | D220KF51D493 | ML370 G2 |
| Hardware | IT | Server HP | D808BRZ31635 | 3000 |
| Hardware | IT | Server HP | USM71706 4J | DL360 G5 |
| Hardware | IT | Server HP | USM70605PC | DL360 G5 |
| Hardware | IT | Server HP | 2UX7I6051A | ML150 G2 |
| Hardware | IT | Server HP | D133FRY1K444 | ML370 G1 |
| Hardware | IT | Server HP | USM43610FP | ML350 G4 |
| Hardware | IT | Server HP | D007CYN1K051 | ML530 G1 |
| Hardware | IT | Router Cisco | 405330655 | PIX 506 |
| Hardware | IT | Router Adtran | CFG0126882 | 604 |
| Hardware | IT | HP DL Chassis Data Storge | | |
| Hardware | IT | Data Storage Backup to Tape | | |
| Hardware | IT | 4 HP 300GB Univeral SCSI Drives | | |
| Hardware | IT | HP Proliant DL Q5 4GB Ram Raid 5 | | |
| Hardware | IT | HP Proliant ML 500GB | | |
| Hardware | IT | HP Storage works 1/8 G2 Tape Autoloader Ultrium 448 | | |
| Hardware | IT | AS400 | 105TV4M | IBM AS400 |
| Hardware | IT | Tape Drive(Backup AS400) | 10V1036 | IBM 7280-342 |
| Hardware | LapTop | Latitude D610 | CN-0U8082-48643-5BG-5899 | Dell |
| Hardware | LapTop | Latitude D600 | CN-03U652-48643-39H-1430 | Dell |
| Hardware | LapTop | Latitude D600 | CN-0G5152-48643-483-8227 | Dell |
| Hardware | LapTop | Lenovo X41 | TYPE 1869-CSU S/N LV-D3009 06/06 | IBM |
| Hardware | LapTop | Latitude D600 | CN-0D2125-48643-4CG-7724 | Dell |
| Hardware | LapTop | Latitude C640 | SVCTAG GNP3531 | Dell |
| Hardware | LapTop | Lenovo X60 | TYPE 6366-4DU S/N LV-B0476 07/04 | IBM |
| Hardware | LapTop | Latitude C840 | SVCTAG H83NK21 | Dell |
| Hardware | LapTop | Latitude D830 | CN-0UY141-48643-767-0520 | Dell |
| Hardware | LapTop | Latitude D600 | CN-0G5152-48643-447-4743 | Dell |
| Hardware | LapTop | Latitude C540/C640 | SVCTAG 6NP3531 | Dell |
| Hardware | LapTop | Latitude D610 | CN-0D4571-48643-589-2591 | Dell |
| Hardware | LapTop | Latitude D820 | CN-0JF240-48643-66S-1116 | Dell |
| Hardware | LapTop | Lenovo X41 | TYPE 1869-CSU S/N LV-C1808 06/10 | IBM |
| Hardware | LapTop | Latitude D600 | CN-03U652-48643-38B-0932 | Dell |
| Hardware | LapTop | Lenovo X61s | TYPE 7666-3FU S/N LV-A3572 07/08 | IBM |
| Hardware | LapTop | Latitude D410 | SVCTAG 5K9FS91 ESC 12109058197 | Dell |
| Hardware | LapTop | Latitude D410 | SVCTAG 65ML3B1 ESC 13400960509 | Dell |
| Hardware | LapTop | Latitude D600 | CN-0X2034-48643-41F-8682 | Dell |
| Hardware | LapTop | Latitude D410 | SVCTAG 8HCP7B1 ESC 18463514941 | Dell |
| Hardware | LapTop | Latitude D410 | SVCTAG CZ7LX91 ESC 26250484373 | Dell |
| Hardware | LapTop | Lenovo X41 | TYPE 1869-CSU S/N LV-D2521 06/06 | IBM |
| Hardware | LapTop | Lenovo X60 | TYPE 6366-4DU S/N LV-A1276 08/12 | IBM |
| Hardware | LapTop | Latitude D410 | SVCTAG 9DM06C1 ESC 20414480977 | Dell |

Max & Erma's Restaurant, Inc.
Computer Hardware & Software
Schedule 2.1(i)

| Type | Store Number/ Department | Asset Name | Serial Number | Model Number |
|---|---|---|---|---|
| Hardware | LapTop | Latitude D600 | CN-0G5152-48643-44I-6312 | Dell |
| Hardware | LapTop | Latitude D600 | CN-0G5152-48643-42L-0391 | Dell |
| Hardware | LapTop | Lenovo X61 | TYPE 7767-01U S/N LV-A5737 | IBM |
| Hardware | LapTop | Latitude D610 | CN-0U8082-48643-5AB-4250 | Dell |
| Hardware | LapTop | Lenovo X60 | TYPE 6366-4DU S/N LV-B2172 | IBM |
| Hardware | LapTop | Latitude D600 | CN-03U652-48643-389-6411 | Dell |
| Hardware | LapTop | Latitude D410 | SVCTAG GFCP7B1 ESC 35756841277 | Dell |
| Hardware | LapTop | 6710B | CNU809060D | HP |
| Hardware | LapTop | Lenovo X41 | TYPE 1869-C8U S/N LV-B4631 08/06 | IBM |
| Hardware | LapTop | Latitude D600 | CN-0X2034-48643-41A-5327 | Dell |
| Hardware | LapTop | 6710B | CNU80907P8 | HP |
| Hardware | LapTop | Latitude D600 | CN-0G5152-48643-49I-3560 | Dell |
| Hardware | LapTop | Latitude D830 | SVC G0HVDG1 | Dell |
| Hardware | IT-PITT | Server HP | 2UX930075D | DL380 G5 |
| Hardware | IT-PITT | Server HP | 2UX930075E | DL380 G5 |
| Hardware | IT-PITT | Server HP | 2UX930075R | DL380 G5 |

| Type | Product Family | Version | Product Pool | Total | Effective | Upgrade | Upgrade with Maintenance |
|---|---|---|---|---|---|---|---|
| Software | Adobe | Ver 8 | Applications | 2 | 2 | 0 | 0 |
| Software | ADP PC Payroll for Windows | | Applications | 10 | 10 | 0 | 0 |
| Software | AutoCad | 2008 | Applications | 2 | 0 | 0 | 0 |
| Software | JDEdwards | A7.3CUM12 | Applications | 15 | 15 | 0 | 0 |
| Software | Office Professional | Plus 2007 | Applications | 15 | 15 | 0 | 0 |
| Software | Office Professional | 2003 | Applications | 30 | 30 | 0 | 0 |
| Software | Office Professional | XP | Applications | 84 | 84 | 0 | 0 |
| Software | OneNote | 2007 | Applications | 1 | 1 | 0 | 0 |
| Software | Pc Anywhere | Ver 11.5 | Applications | 25 | 25 | 0 | 0 |
| Software | Pc Anywhere | Ver 12 | Applications | 135 | 64 | 0 | 0 |
| Software | Project | 2007 | Applications | 10 | 10 | 0 | 0 |
| Software | Publisher | 2003 | Applications | 3 | 3 | 0 | 0 |
| Software | Symatic End Point | | Applications | 700 | 560 | 0 | 0 |
| Software | TechNet Direct | 2006 | Applications | 1 | 1 | 0 | 0 |
| Software | Trekor | | Applications | 1 | 1 | 0 | 0 |
| Software | Visual Studio Professional | .Net 2005 | Applications | 1 | 1 | 0 | 0 |
| Software | IBM OS2 | V6RM0 | Operating System | 1 | 1 | 0 | 0 |
| Software | XP | OEM | Operating System | 453 | 453 | 0 | 0 |
| Software | XP | Open | Operating System | 92 | 92 | 0 | 0 |
| Software | SQL - User CAL | 2005 | Servers | 25 | 25 | 0 | 0 |
| Software | SQL Server - Standard | 2005 | Servers | 1 | 1 | 0 | 0 |
| Software | Windows Server - Device CAL | 2003 | Servers | 200 | 200 | 0 | 0 |
| Software | Windows Server - Standard | 2008 | Servers | 1 | 1 | 0 | 0 |
| Software | Windows Server - Standard | 2003 Release 2 | Servers | 4 | 4 | 0 | 0 |
| Software | Windows Server - Standard | 2003 | Servers | 1 | 1 | 0 | 0 |
| Software | Windows Server - User CAL | 2008 | Servers | 5 | 5 | 0 | 0 |
| Software | Windows Server - User CAL | 2003 | Servers | 15 | 15 | 0 | 0 |

**Max & Erma's Restaurant, Inc.**
**Permits (Including Liquor Licenses)**
**Schedule 2.1(j)**

| Store Name | Type of License | Renewal Fee | License # | Date of Expiration |
|---|---|---|---|---|
| Burr Ridge, IL (#59)<br>201 S. Bridewell Dr.<br>Burr Ridge, IL. 60527<br><br>(New Managers need Fingerprinted) | State - retailer on premise | $ 500.00 | 10-1A-0023061 | 1/31/2011 |
| Vernon Hills, IL (#46)<br>447 N. Milwaukee Ave.<br>Vernon Hills, IL 40061<br><br>(New Managers need Fingerprinted) | State - retailer on-premise | $ 500.00 | 10-1A-0013192 | 1/31/2011 |
| Belden Village, OH (# 103)<br>4320 Everhard Rd., NW<br>Canton, OH. 44718<br><br>*send sales report | **State – D5I, D6** | $ 2,844.00 | 5652031-0210 | 2/1/2011 |
| East Broad, OH, (#99)<br>8050 East Broad St.<br>Reynoldsburg, OH 43068 | State – D5 | $ 2,844.00 | 5652031-0205 | 2/1/2011 |
| Westerville, OH (#102)<br>790 N. State St.<br>Westerville, OH 43081 | State D1, D2, D3, D6 | $ 2,844.00 | 5652031-0220 | 2/1/2011 |
| 161 (#36)<br>1275 E. Dublin-Granville Rd.<br>Columbus, OH 43229 | State - D5, D6 | $ 2,844.00 | 5652031-0015 | 2/1/2011 |
| Dublin, OH (# 28)<br>411 Metro Place North<br>Dublin, OH 43017 | State - D5, D6 | $ 2,844.00 | 5652031-0020 | 2/1/2011 |
| Easton, OH (#90)<br>178 Easton Town Center<br>Columbus, OH 43219 | State - D5J, D6 | $ 2,844.00 | 5652031-0175 | 2/1/2011 |
| Gahanna, OH (#56)<br>1317 Hamilton Rd.<br>Gahanna, OH 43230 | State - D5, D6 | $ 2,844.00 | 5652031-0200 | 2/1/2011 |
| German Village, OH (# 21)<br>739 S. Third St.<br>Columbus, OH 43206 | State - D1, D3, D3X, D6 | $ 1,926.00 | 5652031-0010 | 2/1/2011 |
| Hilliard, OH (# 68)<br>4279 Cemetary Rd.<br>Hilliard, OH 43026 | State - D5, D6 | $ 2,844.00 | 5652031-0100 | 2/1/2011 |
| Polaris, OH (#66)<br>1515 Polaris Pkwy<br>Columbus, OH 43240 | State - D5, D6 | $ 2,844.00 | 5652031-0105 | 2/1/2011 |
| Pickerington, OH (# 108)<br>1281 Hill Rd., N.<br>Pickerington, OH 43147 | State – D5I, D6 | $ 1,422.00 | 5652031-0245 | 2/1/2011 |
| Sawmill Road, OH (#80)<br>7480 Sawmill Rd.,<br>Dublin, OH 43016 | State - D5, D6 | $ 2,844.00 | 5652031-0150 | 2/1/2011 |
| Westland, MI<br>6601 Newburgh Rd.<br>Westland, MI 48185 | State – CLASS C | $ 690.00 | #124363-2010 SS | 4/30/2011 |
| Ann Arbor, MI (# 41)<br>445 E. Eisenhower, Suite 1<br>The Concord Center<br>Ann Arbor, MI 48108 | State - CC Resort-Sunday sales | $ 690.00 | CCRES 40631-2010 SS | 4/30/2011 |
| Auburn Hills, MI (# 94)<br>4255 Baldwin Rd.<br>Auburn Hills, MI 48326<br><br>(Forms arrive in January) | City of Auburn Hills<br><br><br><br>Do Not receive a license | $ 250.00 | 116412-2010SS<br><br>116413-2010 | 4/30/2011 |

**Max & Erma's Restaurant, Inc.**
**Permits (Including Liquor Licenses)**
**Schedule 2.1(j)**

| Store Name | Type of License | Renewal Fee | License # | Date of Expiration |
|---|---|---|---|---|
| Auburn Hills, MI (# 94)<br>4255 Baldwin Rd.<br>Auburn Hills, MI 48326 | State – Sunday Sales, Food | $ 790.00 | Class C – 116412-2003SSSDM – 116413-2005 | 4/30/2011 |
| Plymouth, MI (# 104)<br>15257 Beck Rd.<br>Plymouth, MI 48170 | State – Sunday Sales, Food | $ 790.00 | Class C137107-2010 SS | 4/30/2011 |
| Birmingham, MI (# 39)<br>250 Merrill St.<br>Birmingham, MI 48009 | State – Class C | $ 690.00 | CLASS C<br>1155-2010 SS | 4/30/2011 |
| Birmingham, MI (# 39)<br>250 Merrill St.<br>Birmingham, MI 48009<br><br>(Forms arrive in November) | City – Class C | $ 350.00 | 10-000281 | 4/30/2011 |
| Canton, MI (# 62)<br>2240 Canton Center, N.<br>Canton, MI 48187 | State – Class C - Sunday sales, food | $ 690.00 | CLASSC 3688-2010 SS | 4/30/2011 |
| Farmington Hills, MI (# 30)<br>31205 Orchard Lake Rd.<br>Farmington Hills, MI 48334 | State – Class C-Sunday sales | $ 690.00 | CLASSC<br>152-2010 SS | 4/30/2011 |
| Grandville, MI (#85)<br>3940 Rivertown Pkwy., S.W.<br>Grandville, MI 49418 | State – CCRES | $ 690.00 | CCRES 77940-2010 | 4/30/2011 |
| Livonia, MI (#29)<br>37714 Six Mile Rd.<br>Livonia, MI. 48912 | State – Class C | $ 690.00 | CLASSC 2771-2010 SS | 4/30/2011 |
| Novi, MI (# 49)<br>27466 Novi Rd., # B 237<br>Novi, MI 48377 | State - CC Resort-Sunday sales | $ 690.00 | CCRES<br>41020-2010 SS | 4/30/2011 |
| Lansing, MI (# 92)<br>2515 Lake Lansing Rd.<br>Lansing, MI 48912 | State – Class CCRES<br><br>Sunday Sales | $ 690.00 | 113614-2010 SS | 4/30/2011 |
| Partridge Creek, MI (# 110)<br>17330 Hall Rd., Suite 195<br>Clinton Twp., MI 48038 | State–Class C | $ 790.00 | Class C163103-2010<br><br>SDM 163104-2010 | 4/30/2011 |
| Sterling Heights, MI (# 77)<br>44899 Mound Rd.,<br>Sterling Hts., MI 48314 | CLASS C, Sunday Sales, Food, OD-Serv | $ 690.00 | 74434-2010 SS | 4/30/2011 |
| Burr Ridge, IL (#59)<br>201 S. Bridewell Dr.<br>Burr Ridge, IL. 60527<br><br>Village-630-654-8181<br><br>(New Managers need Fingerprinted) | City  - Class H | $ 2,000.00 | #7 | 4/30/2011 |
| Cantera, IL (# 69) (WARRENVILLE)<br>28254 Diehl Rd.<br>Warrenville, IL 60555<br><br>(New Managers need Fingerprinted) | City – Class A-2 | $ 2,000.00 | 2010-16LIQ | 4/30/2011 |
| Gurnee, IL (#57)<br>6420 Grand Ave<br>Gurnee, IL 60031<br><br>(New Managers need Fingerprinted) | State – retailer,<br><br>on premise | $ 500.00 | 10-1A-0024772 | 4/30/2011 |
| Gurnee, IL (#57)<br>6420 Grand Ave<br>Gurnee, IL 60031<br><br>(New Managers need Fingerprinted) | Village – Class 1<br><br>On-premises<br>Includes amusement | $ 2,000.00 | 2010-1-73 | 4/30/2011 |

**Max & Erma's Restaurant, Inc.**
**Permits (Including Liquor Licenses)**
**Schedule 2.1(j)**

| Store Name | Type of License | Renewal Fee | License # | Date of Expiration |
|---|---|---|---|---|
| Vernon Hills (# 46)<br>447 N. Milwaukee Ave.<br>Vernon Hills, IL 60061 | City – Class A<br><br>NEW COMPILED<br>BUSINESS LICENSE | Liquor = $ 2000.00<br>Business = $ 500.00 | 2010-172 | 4/30/2011 |
| Woodridge, IL ( # 50)<br>2020 West 75th St.<br>Woodridge, IL 60517 | State-on-premise<br>consumption only | $       500.00 | 10-1A-0019947 | 4/30/2011 |
| Woodridge, IL ( # 50)<br>2020 West 75th St.<br>Woodridge, IL 60517<br><br>( New Managers need to be fingerprinted) | City - A-1<br><br>(lic. Delivered by city clerk<br>on 4/30) | $     2,500.00 | 2010-17 | 4/30/2011 |
| Cranberry, PA (#54)<br>936 Sheraton Dr.<br>Mars, PA 16046 | State – TR, PSS<br><br>Sunday Sales | $       690.00 | R15382<br>SS15382<br>LID 37830<br>AP15382 | 5/31/2011 |
| Fox Chapel, PA (# 81)<br>900 Gamma Dr.<br>Fox Chapel, PA 15238 | State – Liquor or Malt<br>Brewed Bevs, Purchase at<br>Discount, Sunday Sales | $       690.00 | R-3411<br>LID # 45170<br>SS-3411<br>AP- 3411 | 5/31/2011 |
| Gibsonia, PA (# 91)<br>5150 William Flynn Hwy.<br>Gibsonia, PA 15044 | State - | $       810.00 | R-10543<br>LID # 48904<br>SS-10543 | 5/31/2011 |
| Parkway West, PA (# 61)<br>130 Andrew Dr.<br>Pittsburgh, PA 15275 | State - T, R  SS | $       810.00 | R-9741<br>LID # 38618<br>SS-9741<br>AP- 9741 | 5/31/2011 |
| Pittsburgh (dwtn),PA (# 33)<br>630 Stanwix St.<br>Pittsburgh, PA 15222 | State - R, SS - Sunday sales | $     1,170.00 | R-10026<br>LID # 14163<br>SS-10026 | 5/31/2011 |
| South Hills, PA, (# 38)<br>1910 Cochran Rd.<br>Manor Oak Village<br>Pittsburgh, PA 15220 | State – R, SS -Sunday sales | $       810.00 | R 6114<br>SS6114<br>LID 23771<br>AP 6114 | 5/31/2011 |
| Monroeville, PA  (# 72)<br>2740 Mosside Blvd.<br>Monroeville, PA 15146 | State – R, SS | $       810.00 | LID 43104<br>R-11004<br>SS-11004<br>AP-11004 | 5/31/2011 |
| Beavercreek, OH (#47)<br>2739 Fairfield Commons<br>Beavercreek, OH 45431 | State – D5, D6 | $     2,844.00 | 5652031-0310 | 6/1/2011 |
| Hyde Park, OH (#84)<br>2631 Edmondson Rd.<br>Rockwood Commons Shopping Center<br>Norwood, OH 45209<br>*send sales report D5I | State – D5I, D6 | $     2,844.00 | 5652031-0160 | 6/1/2011 |
| Kenwood, OH (# 52)<br>(Cincinnati)<br>7800 Montgomery Rd.<br>Sycamore Plaza Kenwood<br>Kenwood, OH 45236 | State – D5, D6 | $     2,844.00 | 5652031-0070 | 6/1/2011 |
| Maumee, OH (# 67)<br>1391 Arrowhead Dr.<br>Maumee, OH 43537<br><br>*send sales report D5I | State – D5I, D6 | $     2,844.00 | 5652031-0110 | 6/1/2011 |

Max & Erma's Restaurant, Inc.
Permits (Including Liquor Licenses)
Schedule 2.1(j)

| Store Name | Type of License | Renewal Fee | License # | Date of Expiration |
|---|---|---|---|---|
| Sylvania, OH (# 93)<br>7050 W. Central Ave.<br>Toledo, OH 43617<br><br>*send sales report D5I | State – **D5I**, D6 | $ 2,844.00 | 5652031-0180 | 6/1/2011 |
| Perrysburg, OH (# 101)<br>1210 Levis Common Blvd.<br>Perrysburg, OH 43551 | State – D5, D6 | $ 2,844.00 | 5652031-0215 | 6/1/2011 |
| Miller Lane, OH (# 53)<br>6930 Miller Lane<br>Dayton, OH 45414<br><br>*send sales report D5I | State – **D5I**, D2, D3, D6 | $ 2,190.00 | 5652031-0075 | 6/1/2011 |
| Eastgate, OH (#97)<br>805 Eastgate North Dr.<br>Cincinnati, OH 45245 | State – Beer, wine, liquor consumption, Sunday sales<br><br>D1, D2, D3, D6 | $ 2,190.00 | 5652031-0195 | 6/1/2011 |
| Fairfield Twp, OH (# 106)<br>3411 Princeton Rd.<br>Hamilton, OH 45011 | State – D5, D6 | $ 2,844.00 | 5652031-0225 | 6/1/2011 |
| Springboro, OH (# 107)<br>710 Gardner Rd.<br>Springboro, OH 45066 | State – D5, D6 | $ 2,844.00 | 5652031-0235 | 6/1/2011 |
| Greenwood, IN (# 31)<br>8817 US 31 South<br>Indianapolis, IN 46227 | State – Permit type 210 – Beer, wine & liquor, Sunday sales, no Sun. carryout | $ 1,000.00 | RR4985151 | 6/20/2011 |
| Castleton, IN (# 32)<br>5899 E. 86th St.<br>Indianapolis, IN 46250 | State – Permit type 210- Beer, wine & liquor, Sunday sales - no Sun | $ 1,373.33 | RR/SS49-90119 | 6/27/2011 |
| Washington, PA (# 109)<br>373 Washington Rd<br>Washington, PA 15301 | State | | R-21284<br>LID - 58049 | 6/30/2011 |
| Peters Township, PA (# 86)<br>4093 Washington Rd.<br>McMurray, PA 15317 | State- | $ 810.00 | #43265<br>R- 17337, SS17337 | 6/30/2011 |
| Crestview Hills, KY (# 105)<br>2905 Dixie Hwy.<br>Crestview Hills, KY 41017 | City -- Spirits, wine<br><br>Sunday Sales | $ 425.00 | | 6/30/2011 |
| Cantera, IL (# 69) (WARRENVILLE)<br>28254 Diehl Rd.<br>Warrenville, IL 60555<br><br>(New Managers need Fingerprinted) | State – Retailer's license<br><br>on-premise consumption only | $ 500.00 | 06-1A-0035595 | 7/31/2010 |
| Erie, PA (# 74)<br>2078 Interchange Rd.<br>Erie, PA 16509 | State – R, SS -Sunday sales | $ 930.00 | R-19195<br>LID 43810<br>SS 19195 | 7/31/2010 |
| Eagle Creek, IN (#87)<br>6260 Intech Commons Dr.<br>Indianapolis, IN 46278 | State – Beer, wine & liquor | $ 1,000.00 | #RR49-19173 | 10/16/2010 |
| Carmel, IN (# 79)<br>12195 North Meridian St.<br>Carmel, IN 46032 | Beer, wine, liquor<br>Permit Type 210 | $ 1,000.00 | RR2998307 | 10/15/2010 |
| Akron, OH (# 44)<br>3750 West Market St.<br>Rosemont Commons Shopping Center<br>Fairlawn, OH 44333 | State – D5, D6 | $ 2,844.00 | 5652031-0045 | 10/1/2010 |
| Mentor, OH (# 89)<br>7890 Mentor Ave.<br>Mentor, OH 44060 | State – D5, D6 | $ 2,844.00 | 5652031-0165 | 10/1/2010 |

**Max & Erma's Restaurant, Inc.**
**Permits (Including Liquor Licenses)**
**Schedule 2.1(j)**

| Store Name | Type of License | Renewal Fee | License # | Date of Expiration |
|---|---|---|---|---|
| Middleburg Hts, OH (# 71)<br>7085 Engle Rd.<br>Middleburg Heights, OH 44130 | State – D5, D6 | $ 2,844.00 | 5652031-0125 | 10/1/2010 |
| Westlake, OH (# 45)<br>30105 Detroit Rd.<br>Westlake, OH 44145 | State – D5, D6 | $ 2,844.00 | 5652031-00501 | 10/1/2010 |
| Solon, OH (# 60)<br>33675 Solon Rd.<br>Solon, OH 44139 | State – D5, D6 | $ 2,844.00 | 5652031-0105 | 10/1/2010 |
| Man O'War, KY (# 70)<br>1848 Alysheba Way<br>Hamburg Pavilion<br>Lexington, KY 40509 | State (Commonwealth of KY) (3) Liquor Retail Drink; Limited Sunday Drink; Retail Beer | $ 1,350.00 | 034-LD-12<br>034-LS-1344<br>034-LB-3707 | 10/31/2010 |
| Man O'War, KY (# 70)<br>1848 Alysheba Way<br>Hamburg Pavilion<br>Lexington, KY 40509 | County<br><br>Retail Liquor; Limited Sunday Liquor; Retail Beer; Limited Sunday Beer | $ 1,625.00 | 2006-398<br><br>Tax Acct 49358 | 10/31/2010 |
| Norfolk, VA (# 76)<br>300 Monticello Ave.<br>MacArthur Ctr<br>Norfolk, VA 23510 | State – Wine & Beer on Premises, Mixed Beverage Rest. | $ 1,330.00 | #8544 | 10/31/2010 |
| Pembroke, VA (# 98)<br>4512 Virginia Beach Blvd.<br>Virginia Beach, VA 23462 | State – Wine & Beer on premises, Mixed beverage | $ 1,730.00 | 30410 | 10/31/2010 |
| Crestview Hills, KY (# 105)<br>2905 Dixie Hwy.<br>Crestview Hills, KY 41017 | State (3) Retail beer,<br><br>Restaurant Liquor Drink<br>Sunday Liquor Drink | $ 1,350.00 | 059-RD-2493<br><br>059-B-8728<br>059-SD-1296 | 11/30/2010 |

Max and Erma's Restaurant, Inc.
Prepaid Expenses & Deposits
Schedule 2.1(n)

| Store No. | Vendor | Balance As of 4/11/2010 |
|-----------|--------|-------------------------|
| Corporate | METROPOLITAN ARMORED CAR/ AT SYSTEM/GARDA | $ 9,500.00 |
| Corporate | ADP - DEPOSIT FOR WAGE AND GARNISHMENT | 25,000.00 |
| Corporate | TRANSOURCE | 3,000.00 |
| Corporate | FEDERAL EXPRESS | 12,500.00 |
| Corporate | FIFTH THIRD (Credit card Processing) | 50,000.00 |
| Corporate | AMERICAN ELECTRIC POWER | 56,061.00 |
| Corporate | Sygma | 260,000.00 |
| Corporate | Trabone Printing - Menu | 29,000.00 |
| Corporate | 361 Studios | 800.00 |
| Corporate | Lewis & Kappes | 5,000.00 |
| #23 | Vectren Energy | 341.00 |
| #23 | Dayton Power and Light | 5,048.00 |
| #28 | Warner Communication | 500.00 |
| #30 | National City Bank for Ramco Gershenson (Landlord) | 33,318.00 |
| #31 | Citzen Gas | 5,400.00 |
| #31 | Indianapolis Power | 6,045.00 |
| #31 | National Wine and Spirit | 500.00 |
| #32 | Indianapolis Power | 5,665.00 |
| #32 | Citzen Gas | 4,125.00 |
| #39 | DTE ENERGY | 4,190.00 |
| #41 | DTE ENERGY | 5,117.02 |
| #44 | Ohio Edison | 2,916.00 |
| #44 | Dominion East | 3,301.00 |
| #45 | Illuminating Company | 3,584.00 |
| #47 | Vectren Energy | 2,500.00 |
| #52 | Duke Energy | 3,966.25 |
| #52 | Cincinnati Bell | 120.00 |
| #53 | Vectren Energy | 2,500.00 |
| #54 | Penn Power | 6,000.00 |
| #60 | Illuminating Company | 3,401.00 |
| #60 | Dominion East | 1,789.00 |
| #62 | DTE ENERGY | 4,266.00 |
| #67 | Toledo Edison | 3,462.00 |
| #69 | Nicor Gas | 3,693.00 |
| #70 | Kentucky Utilities | 4,363.17 |
| #71 | Illuminating Company | 3,025.00 |
| #72 | Dominion Peoples | 1,000.00 |
| #73 | Dominion East | 3,187.00 |
| #73 | City of Niles | 2,500.00 |

Max and Erma's Restaurant, Inc.
Prepaid Expenses & Deposits
Schedule 2.1(n)

| Store No. | Vendor | Balance As of 4/11/2010 |
|---|---|---|
| #74 | Penelec | 7,560.00 |
| #74 | National Fuel | 2,155.00 |
| #75 | Duke Energy | 3,966.25 |
| #77 | DTE ENERGY | 4,873.33 |
| #79 | Vectren Energy | 3,250.00 |
| #84 | Duke Energy | 3,966.25 |
| #84 | Cincinnati Bell | 120.00 |
| #85 | DTE ENERGY | 1,326.33 |
| #87 | Citzen Gas | 4,425.00 |
| #87 | Indianapolis Power | 6,165.00 |
| #88 | Palantine | 947.70 |
| #89 | Consumer Ohio | 75.00 |
| #89 | Dominion East | 2,136.00 |
| #91 | Dominon Peoples | 500.00 |
| #94 | DTE ENERGY | 4,382.66 |
| #96 | Illuminating Company | 3,471.00 |
| #97 | Duke Energy | 3,966.25 |
| #98 | Dominion Virginia | 4,804.51 |
| #100 | DTE ENERGY | 4,525.66 |
| #101 | Toledo Edison | 2,955.00 |
| #103 | Dominion East | 1,500.00 |
| #104 | DTE ENERGY | 4,555.00 |
| #105 | Cincinnati Bell | 120.00 |
| | Subtotal Deposits | 648,429.38 |
| | | |
| Corporate | Prepaid 1 - Direct TV | 4,269.00 |
| Corporate | Prepaid 2 - Maintenance Contracts | 10,848.00 |
| Corporate | Prepaid 3 - Auditors and Taxes | 22,372.00 |
| Corporate | Prepaid 4 - Gift card discount | 128,484.00 |
| Corporate | License and Permits | 67,009.00 |
| Corporate | Prepaid Insurance | 454,435.00 |
| | Subtotal Prepaid Expenses | 687,417.00 |
| | Total Prepaid Expenses and Deposits | $ 1,335,846.38 |

**Max & Erma's Restaurant, Inc.**
**Accounts Receivable**
**Schedule 2.1(p)**

TBD

**Max & Erma's Restaurant, Inc.**
**Excluded Executory Contracts & Unexpired Contracts**
**Schedule 2.2**

TBD

**Max and Erma's Restaurant, Inc.**
**Unexpired Lease Cure Cost**
**Schedule 2.3**

| Store # | Store Name | Landlord | Total |
|---|---|---|---|
| 25 | Rochester Hills | Meadowbrook Association | 38,835 |
| 28 | Dublin | Mango Investments | 75,525 |
| 29 | Livonia | Laurel Park Retail Properties | 53,840 |
| 30 | Farmington Hills | RLV Hunters Square | 34,526 |
| 31 | Greenwood | Greenwood Investors | 60,343 |
| 32 | Castleton | Stough Associates | 93,281 |
| 33 | Downtown Pittsburgh | Penn Avenue Place | 9,272 |
| 36 | 161 | Spirit Master Fund | 49,874 |
| 38 | South Hills | HFT Holdings/H-squared Properties | 27,317 |
| 39 | Birmingham | Essco Of Birmingham | 6,047 |
| 41 | Ann Arbor | First Concord Properties | 94,072 |
| 44 | Akron | Rosemont Commons | 22,501 |
| 45 | Westlake | Promenade Delaware | 22,720 |
| 47 | Beavercreek | MFC Beavercreek | 95,055 |
| 49 | Novi | Twelve Oaks Mall | 146,832 |
| 50 | Woodridge | Cole Mt. Woodridge | 17,803 |
| 52 | Kenwood | RPP Sycamore LLC | 32,694 |
| 53 | Miller Lane | GE Capital | 62,383 |
| 54 | Cranberry (Marshall Township) | Spirit Master Fund | 41,726 |
| 56 | Gahanna | Morse & Hamilton | 36,431 |
| 59 | Burr Ridge | Spirit Master Fund | 137,960 |
| 60 | Solon | Patch Family Limited Partnership | 97,098 |
| 61 | Parkway West | Spirit Master Fund | 16,222 |
| 62 | Canton | Spirit Master Fund | 37,313 |
| 66 | Polaris | NP Max & Erma's LLC | 98,985 |
| 67 | Maumee | Spirit Master Fund | 52,623 |
| 68 | Hilliard | Spirit Master Fund | 145,162 |
| 70 | Man O' War | Madden Family LLC | 14,605 |
| 71 | Middleburg Heights | Parkview Terrace | 32,414 |
| 72 | Monroeville | ERMAX | 173,905 |
| 74 | Erie | Millcreek Pavilion | 8,435 |
| 76 | Norfolk | MacArthur Shopping Center LLC/Taubman | 192,130 |
| 77 | Sterling Heights | ERMAX | 200,750 |
| 79 | Carmel | KRG Hamilton Crossing | 55,368 |
| 80 | Sawmill Road | ERMAX | 194,744 |
| 81 | Fox Chapel | ERMAX II | 170,681 |
| 84 | Hyde Park | CLP-SPF ROOKWOOD COMMONS, LLC | 47,855 |
| 85 | Grandville | Rivertown Crossing | 69,689 |
| 86 | Peter's Township | M&E Restaurant LLC | 40,904 |
| 87 | Eagle Creek | ERMAX III | 220,298 |
| 89 | Mentor | ERMAX | 166,091 |

**Max and Erma's Restaurant, Inc.**
**Unexpired Lease Cure Cost**
**Schedule 2.3**

| Store # | Store Name | Landlord | Total |
|---|---|---|---|
| 90 | Easton Towne Centre | Easton Town Center | 32,369 |
| 91 | Gibsonia | ERMAX | 171,650 |
| 92 | Lansing | Inland Us Management LLC | 122,316 |
| 93 | Sylvania | SRK Sylvania Assoc | 10,169 |
| 94 | Auburn Hills | Weis Investments | 89,863 |
| 97 | Eastgate Mall | Carmel Ventures | 101,859 |
| 98 | Pembroke | Pembroke Square Assoc | 14,910 |
| 99 | Broad Street | Marvin & Ursula Seisel | 139,239 |
| 100 | Westland | Terrance/Roxanna Johnson | 116,188 |
| 101 | Perrysburg | Levis Commons LLC | 18,035 |
| 102 | Westerville | Northridge Crossing LP | 40,858 |
| 103 | Belden Village | Wea Belden LLC | 16,628 |
| 104 | Plymouth | J B Beck LLC | 44,991 |
| 105 | Crestview Hills | Crestview Hills Town Center LLC | 82,215 |
| 106 | Fairfield Township | Bridgewater Falls LLC | 51,804 |
| 107 | Springboro | Mango Investments | 68,974 |
| 108 | Pickerington | Cornerstone Max Pickerington | 84,380 |
| 109 | Washington | Foundry at South Strabane, LLC | 66,000 |
| 110 | Partridge Creek | Partridge Creek Fashion Park/Taubman | 195,716 |
| 9 | Corporate Office | Continental Real Estate | 59,820 |
| | | | 4,722,292 |

Note:
This schedule sets forth the amount of cure payments owed for each individual store upon assumption solely for the
purposes of calculating consideration. It is not intended presume assumption or rejection of any individual lease
or purchase of any individual store, and the total amount of Purchased Stores may include or exclude any listed here.

**Max & Erma's Restaurant, Inc.**
**Post-petition A/P and Accrued Expenses**
**Schedule 2.3(d)**

TBD